AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

SOUTHERN _____ DISTRICT OF _____ FLORIDA

USA

V.

M.D. Jose Santeiro

## EXHIBIT AND WITNESS LIST

Case Number:  21CR60020 WPD

| PRESIDING JUDGE William P. Dimitrouleas | | | PLAINTIFF'S ATTORNEY J. de Boer,  J. Hayes  A. Savoie | | DEFENDANT'S ATTORNEY S.Vora-Puglisi, M. Beaton, D.Carames | |
|---|---|---|---|---|---|---|
| TRIAL DATE (S) 2/28/2022-3 1,3 2, 3 7, 3 8, 3 9, 3 | | | COURT REPORTER Gizella Baan-Proulx | | COURTROOM DEPUTY Crystal Barnes-Butler | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
| W-1 | | 2/28 | | | Kellie Lee | |
| W-2 | | 3/1 | | | Katherine Gallagher | |
| W-3 | | " | | | Daniel McCurdy | |
| W-4 | | 3/2 | | | Garrett Shohan | |
| W-5 | | ",3/7,3/8 | | | Chris Garnto | |
| W-6 | | 3/7 | | | R. H. | |
| W-7 | | 3/9,3/11 | | | Corey Walter | |
| W-8 | | 3/11,3/14 | | | Elias Bakhshi | |
| W-9 | | 3/14,3/15 | | | Drew Lieberman | |
| W-10 | | 3/15 | | | Musa Maat | |
| W-11 | | 3/15,3/16 | | | Jesse Munoch | |
| W-12 | | 3/16 | | | Jennifer Mila | |
| W-13 | | 3/16,3/17 | | | Melissa Parks | |
| | W-1 | 3/17 | | | Paul Buteau | |
| | W-2 | " | | | D.V. | |
| | W-3 | 3/18,3/21 | | | Tom Pullen | |
| | W-4 | 3/21,3/22 | | | Howard Forman | |
| | | | | | (see exhibit lists) | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

Page 1 of ___1___ Pages

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Case No. 21-CR-60020-DIMITROULEAS/SNOW

UNITED STATES OF AMERICA

v.

JOSE SANTEIRO,

              Defendant.

_____/

### LIST OF ADMITTED GOVERNMENT EXHIBITS

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 2 | 3/16/2022 | 3/16/2022 | Count 2 Summary Exhibit |
| 3 | 3/16/2022 | 3/16/2022 | Count 3 Summary Exhibit |
| 4 | 3/16/2022 | 3/16/2022 | Count 4 Summary Exhibit |
| 5 | 3/16/2022 | 3/16/2022 | Count 5 Summary Exhibit |
| 6 | 3/16/2022 | 3/16/2022 | Count 6 Summary Exhibit |
| 7 | 3/16/2022 | 3/16/2022 | Count 7 Summary Exhibit |
| 8 | 3/16/2022 | 3/16/2022 | Count 8 Summary Exhibit |
| 9 | 3/16/2022 | 3/16/2022 | Count 9 Summary Exhibit |
| 101 | 2/28/2022 | 2/28/2022 | Compass Detox DCF Licenses Composite (COMPASS-0000296598-296620) |
| 103 | 2/28/2022 | 2/28/2022 | January 31, 2017 Compass Detox Organizational Chart Submitted to DCF (COMPASS-0000301494-95) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 107 | 2/28/2022 | 2/28/2022 | December 27, 2018 Compass Detox DCF Application (COMPASS-0000300421-526) |
| 109 | 2/28/2022 | 2/28/2022 | Compass Detox Organization Chart (2019-2020) (COMPASS-0000300319) |
| 110A | 2/28/2022 | 2/28/2022 | May 17, 2017 Email from Dominic Sasso to Barbara Irizarry, Jonathan Markovich re: DCF-Site-Visit 6-6-17 (COMPASS-0000789221-22) |
| 111 | 2/28/2022 | 2/28/2022 | January 22, 2020 Email from Douglas Soave to Joseph Santeiro, Jonathan Markovich, Richard Waserstein, Daniel Markovich, Others re: Scheduled Audit for March 4th, 2020 (COMPASS-0001107851-52) |
| 113 | 3/9/2022 | 3/9/2022 | WAR DCF Licenses Composite (COMPASS-0000296621-296628) |
| 114 | 2/28/2022 | 2/28/2022 | August 23, 2018 WAR DCF Application (COMPASS-0000298577-728) |
| 116 | 2/28/2022 | 2/28/2022 | December 3, 2018 WAR Medical Director Agreement (COMPASS-0000298153) |
| 120 | 2/28/2022 | 2/28/2022 | 2016-2017 Compass Detox Policies & Procedures (COMPASS-1948875 – 9086) |
| 121 | 3/9/2022 | 3/9/2022 | 2018 WAR Policies & Procedures (Signed by Joseph Santeiro) (COMPASS-0000298022-298153) |
| 122A | 2/28/2022 | 2/28/2022 | 2020 Compass Detox Policies & Procedures (COMPASS-0001948625-874) |
| 123 | 2/28/2022 | 2/28/2022 | 2019 WAR Policies & Procedures (COMPASS-0001951524-749) |
| 124 | 2/28/2022 | 2/28/2022 | 2020 WAR Policies & Procedures (COMPASS-0001950599-781) |
| 126 | 2/28/2022 | 2/28/2022 | Florida Administrative Code Chapter 65D-30 (2020) (COMPASS-0001958906-68) |
| 133 | 3/1/2022 | 3/1/2022 | BCBS – Compass Detox Registration Summary (COMPASS-0000305477-82) |
| 137 | 3/1/2022 | 3/1/2022 | BCBS – WAR Network Registration Summary (COMPASS-0000305506-11) |
| 138 | 3/1/2022 | 3/1/2022 | Aetna – Compass Detox, WAR, and Labs Data (20193905 SPM FL FBI4(MD)) |

2

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 139 | 3/1/2022 | 3/1/2022 | Aetna – Lab & Chiropractor Data (20192905 SPM FL FBI2) |
| 140 | 3/1/2022 | 3/1/2022 | BCBS – Compass Detox Data (Compass Detox 01.01.16 to 09.09.19) |
| 141 | 3/1/2022 | 3/1/2022 | BCBS – Compass Detox Data (Compass Detox 09.01.19 to 04.27.20 RFI info) |
| 142 | 3/1/2022 | 3/1/2022 | BCBS – Compass Detox Data (Compass Detox #RNH 04.01.20-11.09.20) |
| 143 | 3/1/2022 | 3/1/2022 | BCBS –WAR Data (War Network 01.01.16 to 09.09.19) |
| 144 | 3/1/2022 | 3/1/2022 | BCBS –WAR Data (War Network 09.01.19 to 04.27.20 RFI info) |
| 145 | 3/1/2022 | 3/1/2022 | BCBS – WAR Data (War Network #S48 04.01.20-11.09.20) |
| 146A | 3/1/2022 | 3/1/2022 | BCBS – Laboratory Pros Data (01.01.17-06.30.17) |
| 146B | 3/1/2022 | 3/1/2022 | BCBS – Laboratory Pros Data (07.01.17 to 12.31.17) |
| 146C | 3/1/2022 | 3/1/2022 | BCBS – Laboratory Pros Data (01.01.18 to 12.31.18) |
| 146D | 3/1/2022 | 3/1/2022 | BCBS – Laboratory Pros Data (01.01.19 to 12.31.19) |
| 146E | 3/1/2022 | 3/1/2022 | BCBS – Laboratory Pros Data (01.01.20 to 03.09.20 (No data Found)) |
| 147 | 3/1/2022 | 3/1/2022 | BCBS – Lab Geeks Data (Lab Geeks RFI#HWBS5 01.01.17-05.20.20) |
| 148 | 3/1/2022 | 3/1/2022 | BCBS – Century Clinical Labs Data (Century Clinical Labs Claims Data 01.01.17-06.30.17) |
| 149 | 3/1/2022 | 3/1/2022 | BCBS – Genesis Labs Data (Genesis Data Analytics 01.01.17 to 02.17.20) |
| 150 | 3/1/2022 | 3/1/2022 | BCBS – Genesis Labs Data (Genesis Medical Lab #L9244 02.01.20-11.09.20) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 151 | 3/1/2022 | 3/1/2022 | BCBS – United Clinical Lab Data (United Clinical Lab #6PLRP 02.01.20-11.09.20) |
| 152 | 3/1/2022 | 3/1/2022 | BCBS – Chiropractor Data (Data Analytics 01.01.17-02.17.20 (Same as Inner Strength Chir)) |
| 153 | 3/16/2022 | 3/16/2022 | CIGNA-East – Compass Detox & WAR Data (Cigna East Medical Claim Data 20191104-96065) |
| 154 | 3/16/2022 | 3/16/2022 | CIGNA-East – Compass Detox & WAR Data (20191104-9605 East Claim Data Tax ID's 611890618 and 812526348) |
| 155 | 3/16/2022 | 3/16/2022 | CIGNA-East – Compass Detox & WAR Data (East Claim Data Compass Detox & We Are Recovery Network LLC) |
| 156 | 3/16/2022 | 3/16/2022 | CIGNA-East – Lab & Chiropractor Data (Combined Medical Data Spreadsheet) |
| 157 | 3/16/2022 | 3/16/2022 | CIGNA-West – Compass Detox & WAR Data (CIGNA West Claim Data 20191104-96065) |
| 158 | 3/16/2022 | 3/16/2022 | CIGNA-West – Compass Detox & WAR Data (CIGNA West Claim Data 20191104-96065 West Claim Data Tax IDs 611890618 and 812526348) |
| 159 | 3/16/2022 | 3/16/2022 | CIGNA-West – Compass Detox & WAR Data (West Claim Data Compass Detox & We Are Recovery Network LLC) |
| 160 | 3/16/2022 | 3/16/2022 | CBH – Compass Detox & WAR Data (CBH Claim Data 20191104-96065) |
| 161 | 3/16/2022 | 3/16/2022 | Magellan – Compass Detox Data (MHS-2018-04-00007 compass detox, Compass All Billing 211910.17) |
| 162 | 3/16/2022 | 3/16/2022 | Magellan – WAR Data (20200213 Claims Data War Network) |
| 163 | 3/16/2022 | 3/16/2022 | Medical Mutual – Compass Detox & WAR Data (HEAT StrikeForce20200407) |
| 164 | 3/16/2022 | 3/16/2022 | Medical Mutual – Compass Detox & WAR Data (HEAT StrikeForce20201102) |
| 165 | 3/16/2022 | 3/16/2022 | Medical Mutual – Chiropractor Data (HeatStrikeforce 20200420 lab and inner strength spreadsheet) |
| 166A | 2/28/2022 | 2/28/2022 | Optum-UHC – Compass Detox Data (1128236_Second Chance) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 166B | 2/28/2022 | 2/28/2022 | (969100 Claims Data-Second Chance Detox Data) |
| 167 | 2/28/2022 | 2/28/2022 | Optum-UHC – WAR Data (969100 Claims Data-WAR Network Data) |
| 168 | 2/28/2022 | 2/28/2022 | Optum-UHC – WAR Data (1128236_WAR Network) |
| 169 | 2/28/2022 | 2/28/2022 | Optum-UHC – Lab Data (969100 Laboratory Pros Data) |
| 170 | 2/28/2022 | 2/28/2022 | Optum-UHC – Lab Data (Century Clinical) |
| 171A | 2/28/2022 | 2/28/2022 | Optum-UHC – Genesis Medical Labs Data (Genesis Med Lab) |
| 171B | 2/28/2022 | 2/28/2022 | Optum-UHC – Genesis Medical Labs Data (1128236_Genesis Med Lab) |
| 173A | 2/28/2022 | 2/28/2022 | Optum's Facility Based Reimbursement Policies (2016) (COMPASS-0001953877-81) |
| 173B | 2/28/2022 | 2/28/2022 | Optum's Level of Care Guidelines (2017) (COMPASS-1954300-59) |
| 173C | 2/28/2022 | 2/28/2022 | Optum's National Network Manual (2020) (COMPASS-0001955219-311) |
| 173D | 2/28/2022 | 2/28/2022 | Optum's National Provider Operations Manual (2020) (COMPASS-0002079308-COMPASS-0002079347) |
| 173E | 2/28/2022 | 2/28/2022 | Optum October 2019 Pre-Payment Letter (COMPASS-0002095032) |
| 174 | 2/28/2022 | 2/28/2022 | November 29, 2018 Letter from Optum to Samantha Moreno (COMPASS-0001955509-10) |
| 175 | 2/28/2022 | 2/28/2022 | December 13, 2018 Letter from Optum to Samantha Moreno (COMPASS-0001955501-02) |
| 176A | 2/28/2022 | 2/28/2022 | BCBS Manual for Physicians and Providers: Claim Submission Billing Guidelines (COMPASS-0002063701-808) |
| 176C | 3/2/2022 | 3/2/2022 | BCBS – WAR Network Registration Summary (COMPASS-002063811-816) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 176E | 2/28/2022 | 2/28/2022 | UB-04 Claim Form (COMPASS-0002063809-10) |
| 201A | 3/16/2022 | 3/16/2022 | Asakim 18, LLC – Bank of America x8632 Combined Records (COMPASS-0000176226-459; COMPASS-0000267739-74; COMPASS-0000360259-92) |
| 201B | 3/16/2022 | 3/16/2022 | Asakim 18, LLC – Bank of America x8632 (Wires) |
| 202 | 3/16/2022 | 3/16/2022 | Blaze & Baci LLC – Wells Fargo x4612 Combined Records (COMPASS-0000268807-967) |
| 203A | 3/16/2022 | 3/16/2022 | Boutique Billing & Consulting LLC – Chase x8062 Combined Records (COMPASS-0000246956 – 247384) |
| 203B | 3/16/2022 | 3/16/2022 | Boutique Billing & Consulting LLC – Chase x8062 Combined Records (x8062 – Boutique Billing & Consulting LLC – Transactions Excel) |
| 204A | 3/2/2022 | 3/2/2022 | Christopher J. Garnto – Chase x9530 Combined Records (COMPASS-0000184300-333; COMPASS-0000266087-465; COMPASS-0000190059; COMPASS-000047385-48178; COMPASS-0000386602-386738) |
| 204B | 3/2/2022 | 3/2/2022 | Christopher J. Garnto – Chase x9530 (x9530 – Christopher Garnto – Transactions) |
| 204C | 3/2/2022 | 3/2/2022 | Christopher J. Garnto – Chase x9530 (x9530 – Christopher Garnto – Transactions (2)) |
| 204D | 3/2/2022 | 3/2/2022 | Christopher J. Garnto – Chase x9530 (x9530 – Christopher J Garnto – Transactions) |
| 204E | 3/2/2022 | 3/2/2022 | Christopher J. Garnto – Chase x9530 (Christopher Garnto_1) |
| 204F | 3/2/2022 | 3/2/2022 | Check No. 1157 from WAR to Garnto dated December 30, 2019 (COMPASS-0000386671) |
| 205A | 3/2/2022 | 3/2/2022 | Christopher J. Garnto – Chase x8502 Combined Records (COMPASS-0000184230-299; COMPASS-0000190058; COMPASS-0000265428-696; COMPASS-0000038931-39398) |
| 205B | 3/2/2022 | 3/2/2022 | Christopher J. Garnto – Chase x8502 (x8502 – Christopher J Garnto – Transactions) |
| 205C | 3/2/2022 | 3/2/2022 | Christopher J. Garnto – Chase x8502 (x8502 – Christopher Garnto – Transactions) |
| 205D | 3/2/2022 | 3/2/2022 | Christopher J. Garnto – Chase x8502 (Christopher Garnto_2) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 205E | 3/2/2022 | 3/2/2022 | Check No. 1194 from WAR to Garnto dated April 22, 2020 (COMPASS-0000265692) |
| 206 | 3/16/2022 | 3/16/2022 | Closings.Com Inc. – Regions Bank x2369 Combined Records (COMPASS-000074830-82254; COMPASS-0000250528-250937; COMPASS-0002066970- COMPASS-0002067959; COMPASS-0002064968- COMPASS-0002066876; COMPASS-0002068228- COMPASS-0002074816) |
| 207 | 3/16/2022 | 3/16/2022 | Daniel E Markovich & Deborah B Waserstein – Regions Bank x8018 Combined Records (COMPASS-0000182627-182876) |
| 208 | 3/16/2022 | 3/16/2022 | Daniel Markovich – American Express x3004 Combined Records (COMPASS-0000180187-180349) |
| 209 | 3/16/2022 | 3/16/2022 | Daniel Markovich – American Express 4-32006 Combined Records (COMPASS-0000180113-180185) |
| 210 | 3/16/2022 | 3/16/2022 | Daniel Markovich – Hancock Whitney x0356 Combined Records (COMPASS-0000182503-182626) |
| 211 | 3/16/2022 | 3/16/2022 | Deborah B Waserstein & Jonathan Markovich – Regions Bank x4677 Combined Records (COMPASS-0000096723-96996) |
| 212 | 3/16/2022 | 3/16/2022 | Deborah B Waserstein & Richard Waserstein – Regions Bank x1772 Combined Records (COMPASS-000073388 – 73493) |
| 213 | 3/16/2022 | 3/16/2022 | Deborah B Waserstein & Richard Waserstein – Regions Bank x8762 Combined Records (COMPASS-0000137117-137130) |
| 214 | 3/16/2022 | 3/16/2022 | Elan Bakhshi – Wells Fargo x1499 Combined Records (COMPASS-182469 – 182498) |
| 215 | 3/16/2022 | 3/16/2022 | Elan Bakhshi – Wells Fargo x0059 Combined Records (COMPASS-182426-182468) |
| 217 | 3/16/2022 | 3/16/2022 | Erika Waserstein Schlacter & Richard Waserstein – Bank of America x1074 Combined Records (COMPASS-00000000228-0000013991; 0000266501-266648) |
| 218 | 3/16/2022 | 3/16/2022 | Frank Bosch, Jr. – TD Bank x5571 Combined Records (COMPASS-0000194140-194850) |
| 219 | 3/16/2022 | 3/16/2022 | Frank Bosch, Jr. – Wells Fargo x9272 Combined Records (COMPASS-0000212229-212442) |
| 220 | 3/16/2022 | 3/16/2022 | Frank J. Bosch, Jr. – Bank of America x9496 Combined Records (COMPASS-0000217555-217616) |
| 221 | 3/16/2022 | 3/16/2022 | G Jet Holdings – Chase x8032 Combined Records (COMPASS-0000286883 – 616; 286884-287152) |

7

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 222 | 3/16/2022 | 3/16/2022 | Jade Holdings LLC – Bank of America x7979 Combined Records (COMPASS-0002077015- COMPASS-0002077016; COMPASS-0002076695- COMPASS-0002076697; COMPASS-0000175929 – 176225; COMPASS-0002076698- COMPASS-0002077013; COMPASS-0002077017- COMPASS-0002077180) |
| 223 | 3/16/2022 | 3/16/2022 | Jade Holdings LLC – Marquis Bank x1383 Combined Records (COMPASS-0000183104-183206) |
| 224 | 3/16/2022 | 3/16/2022 | Jonathan Markovich – Bank of America x3890 Combined Records (COMPASS-000015389-15468) |
| 225 | 3/16/2022 | 3/16/2022 | Jonathan Markovich – Hancock Whitney x5906 Combined Records (COMPASS-0000034766-34792) |
| 226 | 3/16/2022 | 3/16/2022 | Jonathan Markovich – Hancock Whitney x8791 Combined Records (COMPASS-000034898-35090) |
| 227 | 3/16/2022 | 3/16/2022 | Jonathan Markovich – Regions Bank x3714 Combined Records (COMPASS-0000093140-93625; COMPASS-0000252208-252314) |
| 227A | 3/16/2022 | 3/16/2022 | Jonathan Markovich x3714 (Bank of America) (COMPASS-0000093529) |
| 228 | 3/16/2022 | 3/16/2022 | Jonathan Markovich & Samuel Markovich – Regions Bank x3936 Combined Records (COMPASS-0000096606-96722) |
| 229 | 3/16/2022 | 3/16/2022 | Jonathan Markovich or Samuel Markovich – Hancock Whitney x5619 Combined Records (COMPASS-0000034690-34765) |
| 230 | 3/16/2022 | 3/16/2022 | Jonathan Markovich POD Daniel Eliezer Markovich – Iberia Bank x9682 Combined Records (COMPASS-0000178226-178270; 182379-182398) |
| 231 | 3/16/2022 | 3/16/2022 | Josh Development LLC – Regions Bank x9115 Combined Records (COMPASS-0000141633-142611; COMPASS-0000260691-260833; COMPASS-0002066882- COMPASS-0002066969; COMPASS-0002063970-COMPASS-0002063973; COMPASS-0002076518-COMPASS-0002076660) |
| 232A | 3/2/2022 | 3/2/2022 | Laboratory Pros LLC – Bank of America x2645 Combined Records (COMPASS-0000188697-189326; 189328-189748) |
| 232B | 3/2/2022 | 3/2/2022 | Combined Checks from Laboratory Pros to Yeladim 18 (COMPASS-0000189330-31; 189366-67; 189382-33; 189394-95; 189404-05; 189418-19; 189428-29; 189348-49; 189442-43; 189454-55; 189476-77; 189484-85; 189494-95) |
| 233A | 3/2/2022 | 3/2/2022 | Mended Bridge Investments LLC – Bank of America x3563 Combined Records (COMPASS-0000178328-178590; COMPASS-0000178305-178327) |
| 233B | 3/2/2022 | 3/2/2022 | Mended Bridge Investments LLC – Bank of America x3563 (x3563 Mended Bridge Investment LLC – Wire) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 233C | 3/2/2022 | 3/2/2022 | June 2019 Mended Bridge Bank Statement (COMPASS-0000178558-178563) |
| 233D | 3/2/2022 | 3/2/2022 | July 2019 Mended Bridge Bank Statement (COMPASS-0000178564-178569) |
| 233E | 3/2/2022 | 3/2/2022 | July 10, 2019 Check from Pattaraporn Karnjanasiriwan (COMPASS-0000178372) |
| 233F | 3/2/2022 | 3/2/2022 | February 2019 Mended Bridge Bank Statement (COMPASS-0000178528-33) |
| 233G | 3/2/2022 | 3/2/2022 | March 2019 Mended Bridge Bank Statement (COMPASS-0000178534-41) |
| 233H | 3/2/2022 | 3/2/2022 | Zelle transfer to Joey Humbert Bank of America x3563 (COMPASS-0000178494) |
| 234 | 3/16/2022 | 3/16/2022 | Michael Markovich or Jonathan Markovich or Deborah B Markovich – Chase x5916 Combined Records (COMPASS-0000038457-38728) |
| 235A | 3/16/2022 | 3/16/2022 | Recovery Empire LLC – Chase x2226 Combined Records (COMPASS-000036963-37133; COMPASS-0000184181-226; COMPASS-0000190051-190057; COMPASS-0000261914-262104; COMPASS-0000190048-190050) |
| 235B | 3/16/2022 | 3/16/2022 | Recovery Empire LLC – Chase x2226 (x2226 – Recovery Empire – Transactions) |
| 235C | 3/16/2022 | 3/16/2022 | Recovery Empire LLC – Chase x2226 (x2226 – Recovery Empire LLC – Transactions (2)) |
| 235D | 3/16/2022 | 3/16/2022 | Recovery Empire LLC – Chase x2226 (x2226 – Recovery Empire LLC – Transactions) |
| 235E | 3/16/2022 | 3/16/2022 | Recovery Empire LLC – Chase x2226 (Recovery Empire, LLC_4) |
| 235F | 3/16/2022 | 3/16/2022 | Payments from Rise Again to Recovery Empire (COMPASS-000036970-37066) |
| 235G | 3/16/2022 | 3/16/2022 | Recovery Empire LLC – Chase x2226 payment to Jonathan Markovich (COMPASS-0000037054-65) |
| 235H | 3/16/2022 | 3/16/2022 | Chase x2226 Zelle payment to N.S. (COMPASS-0000184201) |
| 236 | 3/16/2022 | 3/16/2022 | Richard Waserstein – BB&T x5598 Combined Records (COMPASS-0000033937-34022) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 237 | 3/16/2022 | 3/16/2022 | Richard Waserstein – Hancock Whitney x2456 Combined Records (COMPASS-000034527-34672) |
| 238 | 3/16/2022 | 3/16/2022 | Richard Waserstein ITF Tzvi Josh – Bank of America x4875 (COMPASS-0000015469-15780; 27252-27261; 266871-266952) |
| 239 | 3/16/2022 | 3/16/2022 | Richard Waserstein ITF Tzvi Josh Waserstein & Ella Kayla Waserstein – Sabadell/Iberia Bank x3129 Combined Records (COMPASS-0000182244-182361; 177307-177418) |
| 240 | 3/16/2022 | 3/16/2022 | Richard Waserstein POD (Erika, Gabriella, Tatiana, Tzvi Josh, Ella) – Iberia Bank x9593 (COMPASS-0000178203-178225; 182362-182378) |
| 241A | 3/16/2022 | 3/16/2022 | Richard Waserstein POD's Erika, Gabriela, Tatiana, Tzvi Josh & Ella Waserstein – Bank of America x5611 Combined Records (COMPASS-16223 – 27261; 266953-267352) |
| 241B | 3/16/2022 | 3/16/2022 | Richard Waserstein POD's Erika, Gabriela, Tatiana, Tzvi Josh & Ella Waserstein – Bank of America x5611 (x5611 – Debits) |
| 241C | 3/16/2022 | 3/16/2022 | Richard Waserstein POD's Erika, Gabriela, Tatiana, Tzvi Josh & Ella Waserstein – Bank of America x5611 (x5611 - Reports) |
| 242A | 3/16/2022 | 3/16/2022 | Right Direction Recovery LLC – Bank of America x9122 Combined Records (COMPASS-0000176460-176662; 267775-267822) |
| 242B | 3/16/2022 | 3/16/2022 | Right Direction Recovery LLC – Bank of America x9122 (x9122 Right Direction Recovery LLC – Deposits Index) |
| 243 | 3/16/2022 | 3/16/2022 | Second Chance Detox DBA Compass Detox – BB&T x3283 Combined Records (COMPASS-000033180-33214) |
| 244A | 3/16/2022 | 3/16/2022 | Second Chance Detox DBA Compass Detox – BB&T x9483 Combined Records (COMPASS-000034248-34331; 188606-188646; 286237-286292) |
| 244B | 3/16/2022 | 3/16/2022 | Second Chance Detox DBA Compass Detox – BB&T x9483 (x9483, x3275 Second Chance Detox LLC – Combined Statement Index) |
| 245 | 3/16/2022 | 3/16/2022 | Second Chance Detox LLC – American Express x3-63008 (fmly 3-6200, 3-61002, 3-61010, 3-61028, 3-61036, 3-61004, 3-61051, 3-61069, 3-61077) Combined Records (COMPASS-0000179097-179877) |
| 246 | 3/16/2022 | 3/16/2022 | Second Chance Detox LLC – Bank of America x9054 Combined Records (COMPASS-0000189799-189842; 28261-28326; 360293-360374) |
| 247A | 3/16/2022 | 3/16/2022 | Second Chance Detox LLC – BB&T x3275 Combined Records (COMPASS-0000187780-188308; 0000031516-33179; 285547 – 285824; 266700 – 266701; 285542-285545; 29013-29016; 187774-187777) |
| 247B | 3/16/2022 | 3/16/2022 | Second Chance Detox LLC – BB&T x3275 (x3275 – Second Chance Detox LLC – Items Index) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 247C | 3/16/2022 | 3/16/2022 | Second Chance Detox LLC – BB&T x3275 (x9483, x3275 – Second Chance Detox LLC – Combined Statements Index) |
| 248 | 3/16/2022 | 3/16/2022 | TCCOM LLC – TD Bank x9449 Combined Records (COMPASS-0000195967 – 196353) |
| 249 | 3/16/2022 | 3/16/2022 | The 2003 Waserstein Family Trust Agreement – Regions Bank x5441 Combined Records (COMPASS-0000097363-99743; 257027-257350) |
| 250 | 3/16/2022 | 3/16/2022 | WAR Network LLC – American Express 2-41000 Combined Records (COMPASS-0000179985-180111) |
| 251 | 3/16/2022 | 3/16/2022 | WAR Network LLC – Bank of America x9326 Combined Records (COMPASS-0000189843-189884; 360451-360546; 217373-217554) |
| 252A | 3/16/2022 | 3/16/2022 | WAR Network LLC – BB&T x8858 Combined Records (COMPASS-0000188309 – 188605; 34023-34247; 363011-363019; 285825–286236; 29017-29018; 187778-187779) |
| 252B | 3/16/2022 | 3/16/2022 | WAR Network LLC – BB&T x8858 (x8858 – War Network LLC – Items Index) |
| 252C | 3/16/2022 | 3/16/2022 | WAR Network LLC – BB&T x8858 (x8858 – War Network LLC – Statements Index) |
| 253 | 3/16/2022 | 3/16/2022 | Waterstone Capital Largo Holdings – Regions Bank x8656 Combined Records (COMPASS-0000122529-137082) |
| 254A | 3/16/2022 | 3/16/2022 | Waterstone Capital Management LLC – Bank of America x3551 Combined Records (COMPASS-0000175209-175928; 360099-360202; 266702-266819; 175209-175928; 174944-174953) |
| 254B | 3/16/2022 | 3/16/2022 | Waterstone Capital Management LLC – Bank of America x3551 (Wires D021120000642) |
| 254C | 3/16/2022 | 3/16/2022 | Waterstone Capital Management LLC – Bank of America x3551 (Wires) |
| 255 | 3/16/2022 | 3/16/2022 | Waterstone Healthcare Management LLC – American Express 8-41000, 8-41018, 8-41026, 8-42024 Combined Records (COMPASS-0000179879-179983) |
| 256A | 3/16/2022 | 3/16/2022 | Waterstone Healthcare Management LLC – Bank of America x9200 Combined Records (COMPASS-0000176663-176947; 359913 – 360082; 360375 – 360450; 359717-359912) |
| 256B | 3/16/2022 | 3/16/2022 | Waterstone Healthcare Management LLC – Bank of America x9200 (x9200 – Waterstone Healthcare Management LLC – Checks) |
| 256C | 3/16/2022 | 3/16/2022 | Waterstone Healthcare Management LLC – Bank of America x9200 (x9200 – Waterstone Healthcare Management LLC – Deposits) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 256D | 3/16/2022 | 3/16/2022 | Waterstone Healthcare Management LLC – Bank of America x9200 (x9200 – Waterstone Healthcare – Deposits) |
| 257 | 3/16/2022 | 3/16/2022 | Yeladim 18, LLC – Bank of America x1358 Combined Records (COMPASS-0000266649-266682; 285351-285540) |
| 258 | 3/16/2022 | 3/16/2022 | Ness Group Foundation– Marquis Bank x9575 Combined Records (COMPASS-0000183292 – 0000183395; 182959-183103) |
| 258A | 3/16/2022 | 3/16/2022 | Ness Group Foundation – Marquis Bank x9575 Communications (COMPASS-0000182959-103) |
| 258B | 3/16/2022 | 3/16/2022 | Ness Group Foundation – Marquis Bank x9575 Account Opening Documents (COMPASS-0000183292-361) |
| 258C | 3/16/2022 | 3/16/2022 | Ness Group Foundation – Marquis Bank x9575 Account Statements (COMPASS-0000183362-395) |
| 259 | 3/16/2022 | 3/16/2022 | Ness Group Foundation – Iberia Bank x8769 Combined Records (COMPASS-0000178183-178202) |
| 259A | 3/16/2022 | 3/16/2022 | Certificate of Beneficial Owners (COMPASS-0000178185-94) |
| 259B | 3/16/2022 | 3/16/2022 | X8769 Ness Group Foundation, Inc. – Statements (COMPASS-COMPASS-0000178195-200) |
| 260 | 3/16/2022 | 3/16/2022 | Richard Waserstein - Marquis Bank Loan – x7850 Combined Records (COMPASS-0000183207-183291) |
| 261 | 3/16/2022 | 3/16/2022 | Ness Group Foundation – Iberia Bank x2971 Combined Records (COMPASS-0000177276-177306) |
| 261A | 3/16/2022 | 3/16/2022 | Certificate of Beneficial Owner (COMPASS-0000177263-72) |
| 261B | 3/16/2022 | 3/16/2022 | X2971 – Ness Group Foundation, Inc. – Activity Statement (COMPASS-0000177276) |
| 262 | 3/16/2022 | 3/16/2022 | Richard Waserstein and Jonathan Markovich - Iberia Loan – x0090 Combined Records (COMPASS-0000177273-177274; 177263-177272; 000000202-11; COMPASS-0002079348) |
| 262A | 3/16/2022 | 3/16/2022 | Ness Group Foundation, Inc. x0090 – Loan Docs (COMPASS-0000177277-306) |
| 262B | 3/16/2022 | 3/16/2022 | Ness Group Foundation, Inc. x0090 – Loan Renewal Docs (COMPASS-0000359573-92; COMPASS-0000359568-72) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 262C | 3/16/2022 | 3/16/2022 | X0090 Richard Waserstein and Jonathan Markovich – Loan History (COMPASS-0000177273-74) |
| 262D | 3/16/2022 | 3/16/2022 | X0090 Wire (COMPASS-0002079348-2079352) |
| 263A | 3/16/2022 | 3/16/2022 | Ness Group LLC – Ocean Bank x0205 Combined Records (COMPASS-0000048631 – 81; 2059782-818; 2059819-852; 2059853-876; 2059877-880; 2059773-75) |
| 263B | 3/16/2022 | 3/16/2022 | Ness Group LLC – Ocean Bank x0205 (x0205 Ness Group LLC – Excel) |
| 264A | 3/16/2022 | 3/16/2022 | Ness Group LLC– Ocean Bank x5520 Combined Records (COMPASS-000052054 – 060; 2059881-84; 2059776-78) |
| 264B | 3/16/2022 | 3/16/2022 | Ness Group LLC– Ocean Bank x5520 (x5520 – Ness Group LLC - Excel) |
| 265 | 3/16/2022 | 3/16/2022 | Waterstone Closings Inc. – Regions Bank x4059 Combined Records (COMPASS-0002076674- COMPASS-0002076693; COMPASS-0002067994-COMPASS-0002068227; COMPASS-0002063974- COMPASS-0002064964; COMPASS-0002074817- COMPASS0002076517) |
| 266 | 3/16/2022 | 3/16/2022 | Closings.com Inc. – Regions Bank x0974 Combined Records (COMPASS-0002076664 - COMPASS-0002076673; COMPASS-0000073364-73387; 250469-250506; COMPASS-0002067960- COMPASS-0002067993; COMPASS-0002064965- COMPASS-0002064967) |
| 268A | 3/16/2022 | 3/16/2022 | Jade Holdings, LLC – Ocean Bank x9305 Combined Records (COMPASS-0000055835 – 55843; 2059885-911; 2059912-913; 2059779-781) |
| 268B | 3/16/2022 | 3/16/2022 | Jade Holdings, LLC – Ocean Bank x9305 (x9305 – Jade Holdings LLC) |
| 269A | 3/16/2022 | 3/16/2022 | Compass Detox PPP Loan from Ocean Bank (COMPASS-0000249102-103; 249107-115; 247389-174) |
| 269B | 3/16/2022 | 3/16/2022 | Compass Detox PPP Loan from Ocean Bank (SBA_CapitalAcces_Data) |
| 270A | 3/16/2022 | 3/16/2022 | WAR Network PPP Loan from Ocean Bank (COMPASS-0000249175-249215; COMPASS-0000308733-37; 247415-47440) |
| 270B | 3/16/2022 | 3/16/2022 | WAR Network PPP Loan from Ocean Bank (SBA_CapitalAcces_Data) |
| 270C | 3/16/2022 | 3/16/2022 | WAR Network PPP Loan from Ocean Bank (SBA_CapitalAccessData) |
| 271 | 3/16/2022 | 3/16/2022 | Jade Holdings LLC – Iberia Bank x5785 Combined Records (COMPASS-0000177695-177858; 24339-243601) |

13

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 272 | 3/16/2022 | 3/16/2022 | Jade Holdings LLC – Iberia Bank x5793 Combined Records (COMPASS-0000177859-178024; COMPASS-0000243602-243798) |
| 273 | 3/16/2022 | 3/16/2022 | Waterstone Healthcare Management LLC – Bank of America x2023 Combined Records (COMPASS-000013992-14189; 360085-98; 174987-175200) |
| 274A | 3/16/2022 | 3/16/2022 | Compass Detox Gusto Payroll Records (Employee Information.xlsx) |
| 274B | 3/16/2022 | 3/16/2022 | Compass Detox Gusto Payroll Records (employees-report(1).xlsx) |
| 275A | 3/16/2022 | 3/16/2022 | Compass Detox Gusto Payroll Records (Contractor Information (1)) |
| 275B | 3/16/2022 | 3/16/2022 | Compass Detox Gusto Payroll Records (contractor-information-second-chance-detox-contractor-information-2020-09-28.xlsx) |
| 276 | 3/16/2022 | 3/16/2022 | Compass Detox Payroll Records (Contractor Payments; contractor-payments-second-chance-detox-contractor-payments-2020-03-01-to-2020-09-28.xlsx) |
| 277A | 3/16/2022 | 3/16/2022 | WAR Gusto Payroll Records (Employee Information.xlsx) |
| 277B | 3/16/2022 | 3/16/2022 | WAR Gusto Payroll Records (employees-report-war-network.xlsx) |
| 278A | 3/16/2022 | 3/16/2022 | WAR Gusto Payroll Records (Contractor Information.xlsx) |
| 278B | 3/16/2022 | 3/16/2022 | WAR Gusto Payroll Records (contractor-informmation-war-network-llc-contractor-information-2020-09-28.xlsx) |
| 279A | 3/16/2022 | 3/16/2022 | WAR Gusto Payroll Records (Contractor Payments Report.xlsx) |
| 279B | 3/16/2022 | 3/16/2022 | WAR Gusto Payroll Records (contractor-payments-war-network-llc-contractor-payments-2020-03-01-to-2020-09-28.xlsx) |
| 280 | 3/16/2022 | 3/16/2022 | Compass Detox ADP Payroll Records (COMPASS-0000182890-182926) |
| 281 | 3/2/2022 | 3/2/2022 | Christopher Garnto CashApp (10096-for-subject-SQ_CASH-C_s4cyapma1.xlsx) |
| 282 | 3/16/2022 | 3/16/2022 | Elan Bakhshi CashApp (10390-for-subject-SQ_CASH-C_00dyphmbw.xlsx) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 283A | 3/16/2022 | 3/16/2022 | Mario Kustura CashApp<br>(10096-for-subject-SQ_CASH-C_8yp3kqyqv.xlsx) |
| 283B | 3/16/2022 | 3/16/2022 | Mario Kustura CashApp<br>(10096-for-subject-SQ_CASH-C_s6ezppypp.xlsx) |
| 284 | 3/2/2022 | 3/2/2022 | Christopher Garnto Venmo<br>(COMPASS-0000174651-54) |
| 285 | 3/2/2022 | 3/2/2022 | Christopher Garnto, Elan Bakhshi, Mario Kustura Western Union<br>(988469 WU results 040920.xlsx) |
| 286 | 3/16/2022 | 3/16/2022 | Frank Bosch Western Union<br>(990989-WU Results.xlsx) |
| 287 | 3/16/2022 | 3/16/2022 | Sunseeker Yacht Combined Records<br>(COMPASS-386961-386984) |
| 288 | 3/16/2022 | 3/16/2022 | Promissory Note Between Richard Waserstein and Compass Detox<br>(COMPASS-0001712241-47) |
| 289 | 3/16/2022 | 3/16/2022 | July 27, 2018 Ness Group, LLC Loan Account Agreement with Ocean Bank<br>(COMPASS-2059663-772) |
| 290 | 3/16/2022 | 3/16/2022 | Jade Holdings – Ocean Bank Account Opening Information<br>(COMPASS-0002059627-662) |
| 291 | 3/16/2022 | 3/16/2022 | Loan x6663 Ness Group LLC – Ocean Bank Combined Records<br>(COMPASS-0002059914-2061434) |
| 292A | 3/16/2022 | 3/16/2022 | Daniel Markovich Chase Account x3684<br>(COMPASS- 0000174839-COMPASS-0000174914) |
| 292B | 3/16/2022 | 3/16/2022 | Daniel Markovich Chase Account x0501<br>(OMPASS-0000174675- COMPASS-0000174715) |
| 292C | 3/16/2022 | 3/16/2022 | Daniel Markovich Chase Account x2606<br>(COMPASS-0000174716- COMPASS-0000174719) |
| 292D | 3/16/2022 | 3/16/2022 | Daniel Markovich Chase Account x3621<br>(COMPASS-0000174721- COMPASS- COMPASS-0000174838) |
| 292E | 3/16/2022 | 3/16/2022 | Daniel Markovich Chase Account x5580<br>(COMPASS-0000174915- COMPASS-0000174916) |
| 292F | 3/16/2022 | 3/16/2022 | Daniel Markovich Chase Account x8907<br>(COMPASS-0000174919- COMPASS-0000174938) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 293A | 3/16/2022 | 3/16/2022 | Second Chance Detox LLC x2205 – Ocean Bank Combined Records (COMPASS-0000249102-COMPASS-0000249174) |
| 293B | 3/16/2022 | 3/16/2022 | WAR Network LLC x6505 – Ocean Bank Combined Records (COMPASS-0000249175-COMPASS-0000249215) |
| 294 | 3/16/2022 | 3/16/2022 | Jonathan Markovich x4981 – Chase Combined Records (COMPASS-0000037408-COMPASS-0000037476) |
| 295 | 3/16/2022 | 3/16/2022 | Daniel Markovich x6166 – Discover Combined Records (COMPASS-0000184430-COMPASS-0000184780) |
| 296 | 3/2/2022 | 3/2/2022 | Check Stub from WAR Network |
| 437A | 3/2/2022 | 3/2/2022 | June 21, 2017 Email from Christopher Garnto to Barbara Irizarry, Jonathan Markovich, Daniel Markovich re:  Lap Pros Documentation (COMPASS-0000634273-74) |
| 437B | 3/2/2022 | 3/2/2022 | Attachment – Assignment of Benefits (COMPASS-0000634275) |
| 437C | 3/2/2022 | 3/2/2022 | Attachment – Test Request Form (COMPASS-0000634276) |
| 443 | 3/2/2022 | 3/2/2022 | July 10, 2017 Email from Christopher Garnto to Tara Hemerick, Samantha Moreno, Gabrielle Kaczor, Jonathan Markovich, Daniel Markovich re:  Cleint Aftercare (COMPASS-0000618560) |
| 489 | 3/14/2022 | 3/14/2022 | December 27, 2018 Email Chain between David Lynch, Drew Lieberman, Daniel Markovich, Jonathan Markovich, Marie Chery, Lindy Pilgrim, Others re: Valium Tapers (COMPASS-0000599100-01) |
| 581BB | 3/11/2022 | 3/11/2022 | Elan Bakhshi Facebook Page – 6-12 – 19 -2018 Chat with K.M. (COMPASS-0000320567 – COMPASS-0000320606) |
| 587 | 3/15/2022 | 3/15/2022 | WhatsApp Chat between Jesse Munach, Eric Aday, Samantha Moreno, Others (Jesse Munach – 2020.10.13_1A (WhatsApp Chat)) |
| 588 | 3/15/2022 | 3/15/2022 | Photo from Jesse Munach (COMPASS-0000365473) |
| 591A | 3/2/2022 | 3/2/2022 | November 2, 2017 Whatsapp Messages between Christopher Garnto, Baron Lebourgeois, Jonathan Markovich, Daniel Markovich, Others (COMPASS-0002063650- COMPASS-0002063655) |
| 591B | 3/11/2022 | 3/11/2022 | November 2, 2017 Whatsapp Messages between Christopher Garnto, Baron Lebourgeois, Jonathan Markovich, Daniel Markovich, Others (COMPASS-0002063436- COMPASS-0002063438) |
| 591D | 3/8/2022 | 3/8/2022 | January 4, 2018 Whatsapp Messages between Chris Ward, Jonathan Markovich, Christopher Garnto, and Daniel Markovich (COMPASS-0002063501- COMPASS-0002063503) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 591E | 3/8/2022 | 3/8/2022 | February 19, 2018 Whatsapp Messages between Christopher Garnto, Chris Ward, Daniel Markovich, Jonathan Markovich (COMPASS-0002063497- COMPASS-0002063498) |
| 591G | 3/2/2022 | 3/2/2022 | May 23-24, 2018 Whatsapp Messages between Jonathan Markovich, Stephanie Peiffer, Daniel Markovich, Christopher Garnto (COMPASS-0002063648- COMPASS-0002063649) |
| 591I | 3/2/2022 | 3/2/2022 | January 11, 2019 Whatsapp Messages between Jonathan Markovich, Christopher Garnto, Stephanie Peiffer, Daniel Markovich (COMPASS-0002063518- COMPASS-0002063535) |
| 591P | 3/2/2022 | 3/2/2022 | May 10, 2019 Whatsapp Messages between Jonathan Markovich, Stephanie Peiffer, Daniel Markovich, Christopher Garnto (COMPASS-0002063624- COMPASS-0002063627) |
| 591Q | 3/2/2022 | 3/2/2022 | June 6, 2019 Whatsapp Messages between Jonathan Markovich, Daniel Markovich, Sam Vital, Christopher Garnto, Samantha Moreno, Others (COMPASS-0002063561- COMPASS-0002063574) |
| 591T | 3/8/2022 | 3/8/2022 | July 10, 2019 Whatsapp Messages between Jonathan Markovich, Taly, Samantha Moreno, Christopher Garnto, Others (COMPASS-0002063551- COMPASS-0002063560) |
| 592B | 3/11/2022 | 3/11/2022 | June 20, 2018 Whatsapp Messages between Elan Bakhshi and Jonathan Markovich (COMPASS-0002061943-48) |
| 592C | 3/11/2022 | 3/11/2022 | August 22, 2018 Whatsapp Messages between Elan Bakhshi and Jonathan Markovich (COMPASS-0002061949-53) |
| 592D | 3/11/2022 | 3/11/2022 | November 19, 2018 Whatsapp Messages between Jonathan Markovich, Daniel Markovich, Chris Garnto, and Elan Bakhshi (COMPASS-0002061954-64) |
| 701 | 3/16/2022 | 3/16/2022 | Summary of Claims Data |
| 702 | 3/16/2022 | 3/16/2022 | Most Utilized Patients |
| 703 | 3/16/2022 | 3/16/2022 | Level of Care Summary |
| 704 | 3/16/2022 | 3/16/2022 | Patient Recycling Summary |
| 705 | 3/16/2022 | 3/16/2022 | Orders for Comfort Drink at Compass Detox |
| 706 | 3/17/2022 | 3/17/2022 | Summary of Medications Prescribed |
| 707 | 3/16/2022 | 3/16/2022 | Frequency of UA Testing |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 709 | 3/16/2022 | 3/16/2022 | Medical Review of UA Results |
| 716 | 3/16/2022 | 3/16/2022 | Summary of L.L. and C.C. Admissions |
| 717 | 3/16/2022 | 3/16/2022 | Summary of B.H. Admissions |
| 721 | 3/16/2022 | 3/16/2022 | Outflows to Jonathan Markovich & Richard Waserstein |
| 722 | 3/16/2022 | 3/16/2022 | Outflows to Daniel Markovich |
| 723 | 3/16/2022 | 3/16/2022 | Outflows to Christopher Garnto |
| 736C | 3/9/2022 | 3/9/2022 | Dr. Waller Admissions Summary COMPASS-0002063677; COMPASS-0001953559-65) |
| 739A | 3/9/2022 | 3/9/2022 | A1 - BH Admit #5_Intake Screening Compass 08-06-2019 (COMPASS-0002000039-53) |
| 739B | 3/9/2022 | 3/9/2022 | A2 - BH Admit #2_WAR_Client discharge summary v2 - 08.08.2019 (COMPASS-0001968396-8400) |
| 739C | 3/9/2022 | 3/9/2022 | A3 BH - WAR Admission 2 – Labs (COMPASS-0002095033-87) |
| 739D | 3/9/2022 | 3/9/2022 | A4 - BH Admit #5_Admission ASAM (DETOX Level III) 08-06-2019 (COMPASS-0002000322-27) |
| 739E | 3/9/2022 | 3/9/2022 | A5 - BH Admit #5_Admission Doctors Order - 08-06-2019 (COMPASS-0002000310-11) |
| 739F | 3/9/2022 | 3/9/2022 | A6 - BH Admit #5_Pain Screen & Assessment - 08-06-2019 (COMPASS-0001999981-82) |
| 739G | 3/9/2022 | 3/9/2022 | A7 - BH Admit 5_Chiro Order - 08-6-2019 (COMPASS-0002037821) |
| 739H | 3/9/2022 | 3/9/2022 | A8 - BH Admit 5_IPE and HP Assessment - 08-07-2019 (COMPASS-0002000012-36) |
| 739I | 3/9/2022 | 3/9/2022 | A9 - BH Admit 5_Transfer Note 08-07-2019 (COMPASS-0001999730) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 739J | 3/9/2022 | 3/9/2022 | A10 BH - Compass Admission 5 - MARs_PRNs (COMPASS-0002095088-04) |
| 739K | 3/9/2022 | 3/9/2022 | A11 - BH Admit 5_Physician Readmit Note 8-11-2019 (COMPASS-0001999977) |
| 739L | 3/9/2022 | 3/9/2022 | A12 - BH Admit 5_Clinical Notes 8.16.2019 (COMPASS-0002000235) |
| 739M | 3/9/2022 | 3/9/2022 | A13 - BH Admit #5_Concurrent Individual Therapy Note 8.14.2019 (COMPASS-0002000202-05) |
| 739N | 3/9/2022 | 3/9/2022 | A14 - BH Admit #5_Group Note - Coping Skills 8.19.2019 (COMPASS-0002000081) |
| 739O | 3/9/2022 | 3/9/2022 | A15 - BH Admit #5_Group Note - Relapse Prevention 8.16.2019 (COMPAS-0002000068) |
| 739P | 3/9/2022 | 3/9/2022 | A16 - BH Admit #5_Concurrent Individual Therapy Note 8.19.2019 (COMPASS-0002000198-01) |
| 739Q | 3/9/2022 | 3/9/2022 | A17 - BH Admit #5_Group Note - Recovery Management 8.20.2019 (COMPASS-0002000070) |
| 739R | 3/9/2022 | 3/9/2022 | A18 - BH Admit #5_Group Note - Anger Management 8.21.2019 (COMPASS-0002000086-87) |
| 739S | 3/9/2022 | 3/9/2022 | A19 - BH Admit #5_Clinical Notes 8.22.2019 (COMPASS-0002000234) |
| 739T | 3/9/2022 | 3/9/2022 | A20 - BH Admit #5_ABSENT (No show) Group Note - Emotional Intelligence 8.25.2019 (COMPASS-0002000361) |
| 739U | 3/9/2022 | 3/9/2022 | A21 - BH Admit #5_ABSENT (No show) Group Note - Just for Today 8.25.2019 (COMPASS-0002000360) |
| 739V | 3/9/2022 | 3/9/2022 | A22 - BH Admit #5_Discharge Inventory Items - 8.26.2019 (COMPASS-0002000105) |
| 739W | 3/9/2022 | 3/9/2022 | A23a - BH Admit #5_Client discharge summary - 8.26.2019 (COMPASS-0002000249-57) |
| 739X | 3/9/2022 | 3/9/2022 | A23b - BH Admit #5_Discharge and Aftercare Information - 8.26.2019 (COMPASS-0002000106-112) |
| 739Y | 3/9/2022 | 3/9/2022 | A24 - BH Admit #3-WAR_Pre-Admission Screening 8.26.2019 (COMPASS-0001968882-86) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 739Z | 3/9/2022 | 3/9/2022 | A25 - BH Admit #3-WAR_Group Note - Community processing group 8.26.2019 (COMPASS-0001968830) |
| 739AA | 3/9/2022 | 3/9/2022 | A26 BH - WAR Admission 3 - MARs_PRNs (COMPASS-0002095105-09) |
| 739BB | 3/9/2022 | 3/9/2022 | A27 - BH Admit #3-WAR_Physician Readmit Note ( 30 Days) 8.27.2019 (COMPASS-0001968881) |
| 739CC | 3/9/2022 | 3/9/2022 | A28 - BH Admit #3-WAR_Group Note - Community processing group 8.29.2019 (COMPASS-0001968832) |
| 739DD | 3/9/2022 | 3/9/2022 | A29 - BH Admit #3-WAR_Group Note - Just for today 8.29.2019 (COMPASS-0001968836) |
| 739EE | 3/9/2022 | 3/9/2022 | A30 BH - Compass Admission 6 - MARs_PRNs (COMPASS-0002095110-23) |
| 739FF | 3/9/2022 | 3/9/2022 | A31- BH Admit #6_Pain Screen & Assessment 9.01.2019 (COMPASS-0002000535-36) |
| 739GG | 3/9/2022 | 3/9/2022 | A32 - BH Admit #6_Pain Screen & Assessment 9.01.2019 (COMPASS-0002000533-34) |
| 739HH | 3/9/2022 | 3/9/2022 | A33 - BH Admit #6_Chiro Order 9.01.2019 (COMPASS-0002000839) |
| 739II | 3/9/2022 | 3/9/2022 | A34 Admissions for Initial Report Pt A (COMPASS-0002095124) |
| 739JJ | 3/9/2022 | 3/9/2022 | A35 MAR (COMPASS-0002095125-26) |
| 739KK | 3/9/2022 | 3/9/2022 | Patient A Compass #5 - DPOA 2019.08.06 (COMPASS-0002000100-01) |
| 739LL | 3/9/2022 | 3/9/2022 | Patient A Compass #5 - Financial Agreement 2019.08.06 (COMPASS-0002000098-99) |
| 739MM | 3/9/2022 | 3/9/2022 | Patient A Compass #5 - Patient Brokering Questionnaire 2019.8.06 (COMPASS-0001999980) |
| 739NN | 3/9/2022 | 3/9/2022 | Patient A Compass 5 – Promissory 2019.08.06 (COMPASS-0002000371-72) |
| 739OO | 3/9/2022 | 3/9/2022 | B.H. Compass #5 Standard Admission Orders (COMPASS-0001999738-39) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 739QQ | 3/9/2022 | 3/9/2022 | B.H. Compass #3 Intake Screening (COMPASS-0001998756-68) |
| 739RR | 3/9/2022 | 3/9/2022 | B.H Compass #3 Standard Admission Orders (COMPASS-0001998577-78) |
| 739SS | 3/9/2022 | 3/9/2022 | B.H Compass #3 Med Prescription (COMPASS-0001998703-04) |
| 739TT | 3/9/2022 | 3/9/2022 | B.H. Compass #3 Readmit Note (COMPASS-0001998734) |
| 741A | 3/9/2022 | 3/9/2022 | AN 1 WAR Admission 4 - Biopsychosocial Group Note 10.21.2019 (COMPASS-0002035854-68) |
| 741B | 3/9/2022 | 3/9/2022 | AN 2 WAR Admission 4 - Biopsychosocial Group Note 10.21.2019 (COMPASS-0002035792) |
| 741C | 3/9/2022 | 3/9/2022 | AN list report 2 (COMPASS-0002095127) |
| 741D | 3/9/2022 | 3/9/2022 | AN 1 WAR Admission 4 Concurrent Individual Therapy Note (COMPASS-0002035831-34) |
| 741E | 3/9/2022 | 3/9/2022 | AN 1 WAR Admission 4 Lab 10.24.2019 (COMPASS-0002035876-81) |
| 742A | 3/9/2022 | 3/9/2022 | NS 1 - Compass Admit #5 Group Note 2019.08.03 (COMPASS-0002048988) |
| 742B | 3/9/2022 | 3/9/2022 | NS 2 - Compass Admit #5 Group Note 08.10.2019 (COMPASS-0002048986) |
| 742C | 3/9/2022 | 3/9/2022 | NS 3 - WAR Admit#3 Physician Readmit_Complains ED 2019.08.12 (COMPASS-0002047596) |
| 742D | 3/9/2022 | 3/9/2022 | NS 4 - WAR Admit#3 Physicians Progress Note 2019.08.23 (COMPASS-0002047591-95) |
| 742E | 3/9/2022 | 3/9/2022 | NS 5 - WAR Admit#3 Concurrent Individual Therapy Note 2019.08.28 (COMPASS-0002047776-79) |
| 742F | 3/9/2022 | 3/9/2022 | NS 6 - WAR Admit #3 Physician Progress Note 8.28.19 (COMPASS-0002047586-90) |
| 742G | 3/9/2022 | 3/9/2022 | NS 7 - WAR Admit #3 Concurrent Individual Therapy Note 09.02.2019 (COMPASS-0002047780-83) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 742H | 3/9/2022 | 3/9/2022 | NS 8 - WAR Admit #3 Physician Progress Note 9.06.2019 (COMPASS-0002047581-85) |
| 742I | 3/9/2022 | 3/9/2022 | NS 9 - WAR Admit#3 - UA Point of Care Results (B-directional) 9.23.2019 (COMPASS-0002047531-32) |
| 742J | 3/9/2022 | 3/9/2022 | NS 10 - WAR Admit #3 - Lab Information 9.26.2019 Lab 14 (COMPASS-0002047853-57) |
| 742K | 3/9/2022 | 3/9/2022 | NS list Report 2 (COMPASS-0002095135) |
| 742L | 3/9/2022 | 3/9/2022 | N.S. Standard Admission Orders (COMPASS-0002048659-60) |
| 743F | 3/9/2022 | 3/9/2022 | RC 6 - WAR Admit #5 - Lab Jan 7 (COMPASS-0002043658-62) |
| 744B | 3/9/2022 | 3/9/2022 | TF 2 admit detox meds Oct 5, 2018 (COMPASS-0002095137) |
| 744C | 3/9/2022 | 3/9/2022 | TF 3 Compass Admission #3-CPS 10-6 - Concurrent Individual Therapy Note (COMPASS-0002054002-06) |
| 744E | 3/9/2022 | 3/9/2022 | TF 5 Compass Admission #3-CPS 10-13 - Lab Information (COMPASS-0002054086-89) |
| 744F | 3/9/2022 | 3/9/2022 | TF 6 Compass Admission #3-CPS 10-25 - Client discharge summary (COMPASS-0002054028-32) |
| 744G | 3/9/2022 | 3/9/2022 | TF list Report 2 (COMPASS-0002095138) |
| 745A | 3/9/2022 | 3/9/2022 | TR 1 Compass 1- UA POC Results (B-directional) - 4.11.2019 (COMPASS-0002036517) |
| 745B | 3/9/2022 | 3/9/2022 | TR 2 Compass 1 - Lab Information - 4.11.2019 (COMPASS-0002037199-03) |
| 745C | 3/9/2022 | 3/9/2022 | TR 3 Compass 1 - Client Discharge summary - 4.23.2019 (COMPASS-0002037139-46) |
| 745D | 3/9/2022 | 3/9/2022 | TR 4 Compass Admission 2 - MARs_PRNs (COMPASS-0002095139-43) |
| 745E | 3/9/2022 | 3/9/2022 | TR 5 Compass 2 - Concurrent Individual Therapy Note - 8.3.2019 (COMPASS-0002038006-10) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 745F | 3/9/2022 | 3/9/2022 | TR 6 KJC - MARs<br>(COMPASS-0002095144) |
| 745H | 3/9/2022 | 3/9/2022 | TR Compass 2 - Admission ASAM (DETOX Level III) - 7.26.2019<br>(COMPASS-0002037467-68) |
| 745M | 3/9/2022 | 3/9/2022 | TR Compass 2 - Intake Screening Compass - 7.26.2019<br>(COMPASS-0002037787-97) |
| 745N | 3/14/2022 | 3/14/2022 | TR Compass 2 - IPE and HP Assessment -7.28.2019 (COMPASS-0002037763-84) |
| 745Q | 3/9/2022 | 3/9/2022 | TR Compass 2 - Physician admit 2019.07.26<br>(COMPASS-0002038123-24) |
| 745R | 3/9/2022 | 3/9/2022 | TR Compass 2 - UA POC - 7.26.2019 - Admit Lab<br>(COMPASS-0002037473-74) |
| 745S | 3/9/2022 | 3/9/2022 | TR Compass 2_ Standard Admission Orders 2019.07.26<br>(COMPASS-0002037482-83) |
| 745T | 3/9/2022 | 3/9/2022 | TR list from Report 2<br>(COMPASS-0002095152) |
| 745V | 3/9/2022 | 3/9/2022 | TR PN 2 - Compass 1 - 3.30.2019_Concurrent Individual Therapy Note (12 43 PM)<br>(COMPASS-0002037086-90) |
| 745W | 3/9/2022 | 3/9/2022 | TR PN 3 - Compass 1 - 4.16.2019_Concurrent Individual Therapy Note<br>(COMPASS-0002037076-80) |
| 745Y | 3/9/2022 | 3/9/2022 | TR Psychiatric Progress Note<br>(COMPASS-0002036660-68) |
| 745Z | 3/9/2022 | 3/9/2022 | TR Readmit Note (COMPASS-0002036812) |
| 745AA | 3/9/2022 | 3/9/2022 | T.R Individual Treatment Plan and Review<br>(COMPASS-0002037800—2037802) |
| 747A | 3/9/2022 | 3/9/2022 | LL Compass Admit 7 - Lab Info – 6.18.2018<br>(COMPASS-0002017219-21) |
| 747B | 3/9/2022 | 3/9/2022 | LL Compass Admit 13 - Concurrent Individual Therapy Note Mental Status 12.20.2018<br>(COMPASS0002020188-91) |
| 747C | 3/9/2022 | 3/9/2022 | LL Compass Admit 15 - Lab Info 2.9.2019<br>(COMPASS-0002020943-46) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 747D | 3/9/2022 | 3/9/2022 | LL Compass Admit 19 - Biopsychosocial - 6.26.2019 (COMPASS-0002021910-37) |
| 747E | 3/9/2022 | 3/9/2022 | LL Compass Admit 19 - Client Discharge - 7.11.2019 (COMPASS-0002021940-47) |
| 747F | 3/9/2022 | 3/9/2022 | LL Compass Admit 19 - UA Point of Care Results - 6.26.2019 (B-directional) (COMPASS-0002022448-49) |
| 747G | 3/9/2022 | 3/9/2022 | LL Compass Admit 19 - UA POC Results - 7.10.2019 (COMPASS-0002022450-51) |
| 747H | 3/9/2022 | 3/9/2022 | LL List Report (COMPASS-0002095129) |
| 747I | 3/9/2022 | 3/9/2022 | LL Medications Compass 7 – log (COMPASS-0002095131-33) |
| 747J | 3/9/2022 | 3/9/2022 | L.L Admission ASAM (COMPASS-0002022506 – 07) |
| 747K | 3/9/2022 | 3/9/2022 | L.L Intake Screening (COMPASS-0002016995-7005) |
| 747L | 3/9/2022 | 3/9/2022 | LL Admissions List |
| 747M | 3/9/2022 | 3/9/2022 | L.L Composite standard admission order (COMPASS-0002016742-24014) |
| 748A | 3/9/2022 | 3/9/2022 | ND Admit 2 - Lab Information 01.12.2018 (COMPASS-2034543-46) |
| 802A | 3/2/2022 | 3/2/2022 | Photo of Comfort Drink Sign (COMPASS-0001948593) |
| 802B | 3/2/2022 | 3/2/2022 | Photo of Comfort Drinks (COMPASS-0001948594-96) |
| 845 | 3/2/2022 | 3/2/2022 | Photos of Compass Detox (COMPASS-0002059618; 2059619; 2059620) |
| 846 | 3/2/2022 | 3/2/2022 | Photos of WAR (COMPASS-0002059622; 2059621) |
| 847 | 3/2/2022 | 3/2/2022 | Photos of Oasis (COMPASS-0002059626; 2059623-24) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 848 | 3/2/2022 | 3/2/2022 | Photo of Outpatient Housing (COMPASS-0002059625) |
| 849 | 3/2/2022 | 3/2/2022 | Photos of Defendants (COMPASS-0002061857-66) |
| 850 | 3/11/2022 | 3/11/2022 | Photos of Yacht (COMPASS-0002061673; COMPASS-0002095173-78) |
| 851A | 3/11/2022 | 3/11/2022 | Video of Yacht (IMG_0646) |
| 852 | 3/2/2022 | 3/2/2022 | Photo of Rolex (COMPASS-0002061981) |
| 901A | 3/9/2022 | 3/9/2022 | CPS_HIPAA_LOGS |
| 901B | 3/9/2022 | 3/9/2022 | WN_HIPAA_LOGS |
| 902A | 3/9/2022 | 3/9/2022 | CPS_USERS |
| 902B | 3/9/2022 | 3/9/2022 | WN_USERS |
| 903 | 3/9/2022 | 3/9/2022 | ZenCharts Payments (unified_payments(1).xlsx) |
| 904A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N.- #1 CPS (COMPASS-0001959083-1959544) |
| 904B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #2 CPS (COMPASS-0001959545-1960417) |
| 904C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #3 CPS (COMPASS-0001960148-1960688) |
| 904D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #4 CPS (COMPASS-01960689-1961361) |
| 904E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #5 CPS (COMPASS-0001961362- COMPASS-0001961959) |
| 904F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #6 CPS (COMPASS-0001961960- COMPASS-0001962569) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 904G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #7 CPS (COMPASS-0001962570- COMPASS-0001963001) |
| 904H | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #8 CPS (COMPASS-0001963002- COMPASS-0001963750) |
| 904I | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #9 CPS (COMPASS-0001963751- COMPASS-0001964496) |
| 904J | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #10 CPS (COMPASS-0001964497- COMPASS-0001964917) |
| 904K | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #1 WAR (COMPASS-0002035033- COMPASS-0002035293) |
| 904L | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #2 WAR (COMPASS-0002035294- COMPASS-0002035443) |
| 904M | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #3 WAR (COMPASS-0002035444- COMPASS-0002035667) |
| 904N | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #4 WAR (COMPASS-0002035668- COMPASS-0002035909) |
| 904O | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #5 WAR (COMPASS-0002035910- COMPASS-0002036013) |
| 904P | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #6 WAR (COMPASS-0002036014- COMPASS-0002036379) |
| 904Q | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for A.N. - #7 WAR (COMPASS-0002036380- COMPASS-0002036505) |
| 905A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for E.F. - #1 CPS (COMPASS-0001991828-COMPASS-0001992292) |
| 905B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for E.F. - #2 CPS (COMPASS-0001992293-COMPASS-0001993098) |
| 905C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for E.F. - #3 CPS (COMPASS-0001993099-COMPASS-0001994040) |
| 905D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for E.F. - #4 CPS (COMPASS-0001994041-COMPASS-0001994928) |
| 905E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for E.F. - #5 CPS (COMPASS-0001994929-COMPASS-0001995649) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 905F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for E.F. - #6 CPS (COMPASS-0001995650-COMPASS-0001996794) |
| 905G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for E.F. - #7 CPS (COMPASS-0001996795-COMPASS-0001997091) |
| 906A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.D. – #1 CPS (COMPASS-0002033670-COMPASS-0002034186) |
| 906B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.D. – #2 CPS (COMPASS-0002034187-COMPASS-0002035017) |
| 907A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #1 CPS (COMPASS-0002039955-COMPASS-0002040764) |
| 907B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #2 CPS (COMPASS-0002040896-COMPASS-0002041545) |
| 907C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #3 CPS (COMPASS-0002041704-COMPASS-0002042281) |
| 907D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #4 CPS (COMPASS-0002042512-COMPASS-0002042926) |
| 907E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #5 CPS (COMPASS-0002043184-COMPASS-0002043657) |
| 907F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #6 CPS (COMPASS-0002044128-COMPASS-0002044596) |
| 907G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #7 CPS (COMPASS-0002044597-COMPASS-0002044845) |
| 907H | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #8 CPS (COMPASS-0002044846-COMPASS-0002045476) |
| 907I | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #1 WAR (COMPASS-0002040765-COMPASS-0002040895) |
| 907J | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #2 WAR (COMPASS-0002041546-COMPASS-0002041703) |
| 907K | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #3 WAR (COMPASS-0002042282-COMPASS-0002042511) |
| 907L | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #4 WAR (COMPASS-0002042927-COMPASS-0002043183) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 907M | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for R.C. - #5 WAR (COMPASS-0002043658-COMPASS-0002044127) |
| 908A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #1 CPS (COMPASS-0002054680-COMPASS-0002055116) |
| 908B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #2 CPS (COMPASS-0002055279-COMPASS-0002055991) |
| 908C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #3 CPS (COMPASS-0002056130-COMPASS-0002056487) |
| 908D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #4 CPS (COMPASS-0002056743-COMPASS-0002057151) |
| 908E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #5 CPS (COMPASS-0002057274-COMPASS-0002057606) |
| 908F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #6 CPS (COMPASS-0002057607-COMPASS-0002058271) |
| 908G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #7 CPS (COMPASS-0002058272-COMPASS-0002059009) |
| 908H | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #8 CPS (COMPASS-0002059010-COMPASS-0002059617) |
| 908I | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #1 WAR (COMPASS-0002055117-COMPASS-0002055278) |
| 908J | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #2 WAR (COMPASS-0002055992-COMPASS-0002056129) |
| 908K | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #3 WAR (COMPASS-0002056488-COMPASS-0002056742) |
| 908L | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for W.J. - #4 WAR (COMPASS-0002057152-COMPASS-0002057273) |
| 909A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.R. - #1 CPS (COMPASS-0002036506-COMPASS-0002037286) |
| 909B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.R. - #2 CPS (COMPASS-0002037467-COMPASS-0002038174) |
| 909C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.R. - #3 CPS (COMPASS-0002038296-COMPASS-0002038785) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 909D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.R. - #4 CPS (COMPASS-0002038786-COMPASS-0002039282) |
| 909E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.R. - #5 CPS (COMPASS-0002039283-COMPASS-0002039704) |
| 909F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.R. - #6 CPS (COMPASS-0002039705-COMPASS-0002039954) |
| 909G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.R. - #1 WAR (COMPASS-0002037287-COMPASS-0002037466) |
| 909H | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.R. - #2 WAR (COMPASS-0002038175-COMPASS-0002038295) |
| 910A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.F. - #1 CPS (COMPASS-0002052487-COMPASS-0002053089) |
| 910B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.F. - #2 CPS (COMPASS-0002053090-COMPASS-0002053582) |
| 910C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.F. - #3 CPS (COMPASS-0002053583-COMPASS-0002054134) |
| 910D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for T.F. - #4 CPS (COMPASS-0002054135-COMPASS-0002054679) |
| 911A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – 2017 Admission CPS (COMPASS-0002045477-COMPASS-0002045643) |
| 911B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #1 CPS (COMPASS-0002045644-COMPASS-0002046121) |
| 911C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #2 CPS (COMPASS-0002046408-0002046906) |
| 911D | 3/8/2022 | 3/8/2022 | ZenCharts Patient Files for N.S. – #3 CPS (COMPASS-0002047000-COMPASS-0002047522) |
| 911E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #4 CPS (COMPASS-0002047919-COMPASS-0002048446) |
| 911F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #5 CPS (COMPASS-0002048642-COMPASS-0002049294) |
| 911G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #6 CPS (COMPASS-0002049463-COMPASS-0002050368) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 911H | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #7 CPS (COMPASS-0002050759-COMPASS-0002051236) |
| 911I | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #8 CPS (COMPASS-0002051237-COMPASS-0002051841) |
| 911J | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #9 CPS (COMPASS-0002051842-COMPASS-0002052486) |
| 911K | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #1 WAR (COMPASS-0002046122-COMPASS-0002046407) |
| 911L | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #2 WAR (COMPASS-0002046907-COMPASS-0002046999) |
| 911M | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #3 WAR (COMPASS-0002047523-COMPASS-0002047918) |
| 911N | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #4 WAR (COMPASS-0002048447-COMPASS-0002048641) |
| 911O | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #5 WAR (COMPASS-0002049295-COMPASS-0002049462) |
| 911P | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for N.S. – #6 WAR (COMPASS-0002050369-COMPASS-0002050758) |
| 912A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #1 CPS (COMPASS-0001997092-COMPASS-0001997973) |
| 912B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #2 CPS (COMPASS-0001997974-COMPASS-0001998560) |
| 912C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #3 CPS (COMPASS-0001998561-COMPASS-0001999028) |
| 912D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #4 CPS (COMPASS-0001999029-COMPASS-0001999716) |
| 912E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #5 CPS (COMPASS-0001999717-COMPASS-0002000372) |
| 912F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #6 CPS (COMPASS-0002000373-COMPASS-0002000917) |
| 912G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #7 CPS (COMPASS-0002000918-COMPASS-0002001439) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 912H | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #8 CPS (COMPASS-0002001440-COMPASS-0002002305) |
| 912I | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #9 CPS (COMPASS-0002002306-COMPASS-0002002846) |
| 912J | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #10 CPS (COMPASS-0002002847-COMPASS-0002003031) |
| 912K | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #11 CPS (COMPASS-0002003032-COMPASS-0002003884) |
| 912L | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #1 WAR (COMPASS-0001968092- COMPASS-0001968278) |
| 912M | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #2 WAR (COMPASS-0001968279- COMPASS-0001968761) |
| 912N | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #3 WAR (COMPASS-0001968762- COMPASS-0001968899) |
| 912O | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #4 WAR (COMPASS-0001968900- COMPASS-0001969117) |
| 912P | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #5 WAR (COMPASS-0001969118- COMPASS-0001969449) |
| 912Q | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #6 WAR (COMPASS-0001969450- COMPASS-0001969805) |
| 912R | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.H. – #7 WAR (COMPASS-0001969806- COMPASS-0001970048) |
| 913A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for V.M. – CPS #1 (COMPASS-0002027508-COMPASS-0002028107) |
| 913B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for V.M. – CPS #2 (COMPASS-0002028291-COMPASS-0002029044) |
| 913C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for V.M. – CPS #3 (COMPASS-0002029363-COMPASS-0002030041) |
| 913D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for V.M. – CPS #4 (COMPASS-0002030308-COMPASS-0002030968) |
| 913E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for V.M. – CPS #5 (COMPASS-0002030969-COMPASS-0002031610) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 913F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for V.M. – WAR #1 (COMPASS-0002028108-COMPASS-0002028290) |
| 913G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for V.M. – WAR #2 (COMPASS-0002029045-COMPASS-0002029362) |
| 913H | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for V.M. – WAR #3 (COMPASS-0002030042-COMPASS-0002030307) |
| 914A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.B. - #1 CPS (COMPASS-0001964918- COMPASS-0001965329) |
| 914B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.B. - #2 CPS (COMPASS-0001965424- COMPASS-0001966193) |
| 914C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.B. - #3 CPS (COMPASS-0001966194- COMPASS-0001966986) |
| 914D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.B. - #4 CPS (COMPASS-0001966987- COMPASS-0001967543) |
| 914E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.B. - #5 CPS (COMPASS-0001967544- COMPASS-0001968091) |
| 914F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.B. - #1 WAR (COMPASS-0001965330- COMPASS-0001965423) |
| 915A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.O. - #1 CPS (COMPASS-0001970049- COMPASS-0001970683) |
| 915B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.O. - #2 CPS (COMPASS-0001971023- COMPASS-0001971549) |
| 915C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.O. - #3 CPS (COMPASS-0001971992- COMPASS-0001972571) |
| 915D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.O. - #4 CPS (COMPASS-0001972572- COMPASS-0001973135) |
| 915E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.O. - #1 WAR (COMPASS-0001970684- COMPASS-0001971022) |
| 915F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for B.O. - #2 WAR (COMPASS-0001971550- COMPASS-0001971991) |
| 916A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.M. – CPS #1 (COMPASS-0002024026-COMPASS-0002024609) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 916B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.M. – CPS #2 (COMPASS-0002025092-COMPASS-0002025407) |
| 916C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.M. – CPS #3 (COMPASS-0002025523-COMPASS-0002026106) |
| 916D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.M. – CPS #4 (COMPASS-0002026546-COMPASS-0002026882) |
| 916E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.M. – CPS #5 (COMPASS-0002026883-COMPASS-0002027507) |
| 916F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.M. – WAR #1 (COMPASS-0002024610-COMPASS-0002025091) |
| 916G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.M. – WAR #2 (COMPASS-0002025408-COMPASS-0002025522) |
| 916H | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for M.M. – WAR #3 (COMPASS-0002026107-COMPASS-0002026545) |
| 917A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #1 (COMPASS-0001983314- COMPASS-0001984204) |
| 917B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #2 (COMPASS-0001984306-COMPASS-0001985214) |
| 917C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #3 (COMPASS-0001985387-COMPASS-0001985682) |
| 917D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #4 (COMPASS-0001985832-COMPASS-0001986452) |
| 917E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #5 (COMPASS-0001986649-COMPASS-0001987180) |
| 917F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #6 (COMPASS-0001987458-COMPASS-0001987946) |
| 917G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #7 (COMPASS-0001988032-COMPASS-0001988680) |
| 917H | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #8 (COMPASS-0001988808-COMPASS-0001989566) |
| 917I | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #9 (COMPASS-0001989567-COMPASS-0001990026) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 917J | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #10 (COMPASS-0001990027-COMPASS-0001990704) |
| 917K | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #11 (COMPASS-0001990705-COMPASS-0001991036) |
| 917L | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #12 (COMPASS-0001991037-COMPASS-0001991435) |
| 917M | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – CPS #13 (COMPASS-0001991436-COMPASS-0001991827) |
| 917N | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – WAR #1 (COMPASS-0001984205- COMPASS-0001984305) |
| 917O | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – WAR #2 (COMPASS-0001985215-COMPASS-0001985386) |
| 917P | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – WAR #3 (COMPASS-0001985683-COMPASS-0001985831) |
| 917Q | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – WAR #4 (COMPASS-0001986453-COMPASS-0001986648) |
| 917R | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – WAR #5 (COMPASS-0001987181-COMPASS-0001987457) |
| 917S | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – WAR #6 (COMPASS-0001987947-COMPASS-0001988031) |
| 917T | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for D.W. – WAR #7 (COMPASS-0001988681-COMPASS-0001988807) |
| 918A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #1 CPS (COMPASS-0002014365-COMPASS-0002014774) |
| 918B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #2 CPS (COMPASS-0002014967-COMPASS-0002015574) |
| 918C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #3 CPS (COMPASS-0002015575-COMPASS-0002015962) |
| 918D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #4 CPS (COMPASS-0002015963-COMPASS-0002016373) |
| 918E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #5 CPS (COMPASS-0002016374-COMPASS-0002016754) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 918F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #6 CPS (COMPASS-0002016755-COMPASS-0002017161) |
| 918G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #7 CPS (COMPASS-0002017162-COMPASS-0002017703) |
| 918H | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #8 CPS (COMPASS-0002017704-COMPASS-0002018301) |
| 918I | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #9 CPS (COMPASS-0002018302-COMPASS-0002018627) |
| 918J | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #10 CPS (COMPASS-0002018628-COMPASS-0002019108) |
| 918K | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #11 CPS (COMPASS-0002019109-COMPASS-0002019712) |
| 918L | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #12 CPS (COMPASS-0002019713-COMPASS-0002020087) |
| 918M | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #13 CPS (COMPASS-0002020088-COMPASS-0002020404) |
| 918N | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #14 CPS (COMPASS-0002020405-COMPASS-0002020900) |
| 918O | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #15 CPS (COMPASS-0002020901-COMPASS-0002021210) |
| 918P | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #16 CPS (COMPASS-0002021211-COMPASS-0002021481) |
| 918Q | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #17 CPS (COMPASS-0002021482-COMPASS-0002021802) |
| 918R | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #18 CPS (COMPASS-0002021803-COMPASS-0002021829) |
| 918S | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #19 CPS (COMPASS-0002021830-COMPASS-0002022453) |
| 918T | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #20 CPS (COMPASS-0002022454-COMPASS-0002023237) |
| 918U | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #21 CPS (COMPASS-0002023238-COMPASS-0002023706) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 918V | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #22 CPS (COMPASS-0002023707-COMPASS-0002024025) |
| 918W | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for L.L. - #1 WAR (COMPASS-0002014775-COMPASS-0002014966) |
| 919A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #1 (COMPASS-0001973136- COMPASS-0001973565) |
| 919B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #2 (COMPASS-0001973755- COMPASS-0001974222) |
| 919C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #3 (COMPASS-0001974223- COMPASS-0001974499) |
| 919D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #4 (COMPASS-0001974500- COMPASS-0001974883) |
| 919E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #5 (COMPASS-0001974884- COMPASS-0001975240) |
| 919F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #6 (COMPASS-0001975241- COMPASS-0001975577) |
| 919G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #7 (COMPASS-0001975578- COMPASS-0001976017) |
| 919H | 3/8/2022 | 3/8/2022 | ZenCharts Patient Files for C.C. – CPS #8 (COMPASS-0001976018- COMPASS-0001976532) |
| 919I | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #9 (COMPASS-0001976533- COMPASS-0001976844) |
| 919J | 3/8/2022 | 3/8/2022 | ZenCharts Patient Files for C.C. – CPS #10 (COMPASS-0001976845- COMPASS-0001977299) |
| 919K | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #11 (COMPASS-0001977300- COMPASS-0001977835) |
| 919L | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #12 (COMPASS-0001977836- COMPASS-0001978152) |
| 919M | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #13 (COMPASS-0001978153- COMPASS-0001978445) |
| 919N | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #14 (COMPASS-0001978446- COMPASS-0001978907) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 919O | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #15 (COMPASS-0001978908- COMPASS-0001979309) |
| 919P | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #16 (COMPASS-0001979310- COMPASS-0001979673) |
| 919Q | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #17 (COMPASS-0001979674- COMPASS-0001980028) |
| 919R | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #18 (COMPASS-0001980029- COMPASS-0001980292) |
| 919S | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #19 (COMPASS-0001980293- COMPASS-0001980868) |
| 919T | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #20 (COMPASS-0001980869- COMPASS-0001981494) |
| 919U | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #21 (COMPASS-0001981495- COMPASS-0001981946) |
| 919V | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #22 (COMPASS-0001981947- COMPASS-0001982493) |
| 919W | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #23 (COMPASS-0001982494- COMPASS-0001982977) |
| 919X | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – CPS #24 (COMPASS-0001982978- COMPASS-0001983313) |
| 919Y | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for C.C. – WAR #1 (COMPASS-0001973566- COMPASS-0001973754) |
| 920A | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #1 (COMPASS-0002003885-COMPASS-0002004589) |
| 920B | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #2 (COMPASS-0002004590-COMPASS-0002005207) |
| 920C | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #3 (COMPASS-0002005208-COMPASS-0002005772) |
| 920D | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #4 (COMPASS-0002005773-COMPASS-0002006229) |
| 920E | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #5 (COMPASS-0002006230-COMPASS-0002006560) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 920F | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #6 (COMPASS-0002006561-COMPASS-0002007089) |
| 920G | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #7 (COMPASS-0002007090-COMPASS-0002007824) |
| 920H | 3/8/2022 | 3/8/2022 | ZenCharts Patient Files for J.M. – CPS #8 (COMPASS-0002007825-COMPASS-0002008361) |
| 920I | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #9 (COMPASS-0002008362-COMPASS-0002008785) |
| 920J | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #10 (COMPASS-0002008786-COMPASS-0002009471) |
| 920K | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #11 (COMPASS-0002009472-COMPASS-0002010159) |
| 920L | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #12 (COMPASS-0002010160-COMPASS-0002010626) |
| 920M | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #13 (COMPASS-0002010627-COMPASS-0002011025) |
| 920N | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #14 (COMPASS-0002011026-COMPASS-0002011599) |
| 920O | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #15 (COMPASS-0002011600-COMPASS-0002011943) |
| 920P | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #16 (COMPASS-0002011944-COMPASS-0002012414) |
| 920Q | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #17 (COMPASS-0002012415-COMPASS-0002012834) |
| 920R | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #18 (COMPASS-0002012835-COMPASS-0002013254) |
| 920S | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #19 (COMPASS-0002013255-COMPASS-0002013752) |
| 920T | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – CPS #20 (COMPASS-0002013753-COMPASS-0002014364) |
| 920U | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – WAR #1 (COMPASS-0002031611-COMPASS-0002031983) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 920V | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – WAR #2 (COMPASS-0002031984-COMPASS-0002032438) |
| 920W | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – WAR #3 (COMPASS-0002032439-COMPASS-0002032596) |
| 920X | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – WAR #4 (COMPASS-0002032597-COMPASS-0002032852) |
| 920Y | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – WAR #5 (COMPASS-0002032853-COMPASS-0002033109) |
| 920Z | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – WAR #6 (COMPASS-0002033110-COMPASS-0002033279) |
| 920AA | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – WAR #7 (COMPASS-0002033280-COMPASS-0002033280) |
| 920BB | 3/9/2022 | 3/9/2022 | ZenCharts Patient Files for J.M. – WAR #8 (COMPASS-0002033439-COMPASS-0002033669) |
| 921A | 3/15/2022 | 3/15/2022 | ZenCharts Excerpted Group Therapy Notes for April 30, 2019 (COMPASS-0002063852- COMPASS-0002063858) |
| 921B | 3/15/2022 | 3/15/2022 | ZenCharts Excerpted Group Therapy Notes for June 3, 2019 (COMPASS-0002063859- COMPASS-0002063874) |
| 923A | 3/7/2022 | 3/7/2022 | J.M. Patient Brokering Questionnaire (COMPASS-0002077189) |
| 923D | 3/7/2022 | 3/7/2022 | N.S. Patient Brokering Questionnaire (COMPASS-0002077193) |
| 923G | 3/7/2022 | 3/7/2022 | D.W. Patient Brokering Questionnaire (COMPASS-0002077186) |
| 926 | 3/8/2022 | 3/8/2022 | PDF Patient Files Provided by ZenCharts (Hard Drive) |
| 927 | 3/16/2022 | 3/16/2022 | Complete Census Report – Compass Detox |
| 928 | 3/16/2022 | 3/16/2022 | Complete Census Report – WAR |
| 987A | 3/15/2022 | 3/15/2022 | July 18, 2019 Email from Jesse Munach to Utilization Review re:  E.D. Discharge (COMPASS-0001379868) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 987B | 3/15/2022 | 3/15/2022 | Compass Detox FaceSheet for E.D. |
| 987C | 3/15/2022 | 3/15/2022 | July 17, 2019 Email from Jesse Munach to Utilization Review re: Jacob E DC (COMPASS-0001382069) |
| 987D | 3/15/2022 | 3/15/2022 | Compass Detox FaceSheet for J.E. |
| 987E | 3/15/2022 | 3/15/2022 | July 15, 2019 Email from Jesse Munach to Utilization Review re: MW, TB, NB, and WA Discharges (COMPASS-0001382962) |
| 987F | 3/15/2022 | 3/15/2022 | Compass Detox FaceSheet for M.W. |
| 987G | 3/15/2022 | 3/15/2022 | Compass Detox FaceSheet for T.B. |
| 987H | 3/15/2022 | 3/15/2022 | July 1, 2019 Email from Jesse Munach to Utilization Review re: A.N. DC (COMPASS-0001902342) |
| 987I | 3/15/2022 | 3/15/2022 | Compass Detox FaceSheet for A.N. |
| 988 | 3/2/2022 | 3/2/2022 | Christopher Garnto Plea Agreement |
| 1006 | 3/16/2022 | 3/16/2022 | March 17, 2020 email between Daniel Markovich and Joseph Santiero re: C.M. Audit (COMPASS-0000576386) |
| 1044 | 3/7/2022 | 3/7/2022 | Photo of J. Markovich, R. Waserstein, C. Garnto, Family |
| 1051A | 3/2/2022 | 3/2/2022 | Christopher Garnto ZenCharts Access Report Screenshot |
| 1051B | 3/2/2022 | 3/2/2022 | Christopher Garnto ZenCharts Access Report Export |
| 1133 | 3/16/2022 | 3/16/2022 | July 15, 2018 Email from Dr. Santeiro to Joseph Santeiro Re: No Subject (COMPASS-0001714965) |
| 1133A | 3/16/2022 | 3/16/2022 | Copy of article linked in 1133 |
| 1134 | 3/16/2022 | 3/16/2022 | May 4, 2020 Email from Joseph Santeiro to Dr. Santeiro Re: Audits we will look at this tonight please (COMPASS-0001774913-14) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1135 | 3/16/2022 | 3/16/2022 | May 12, 2020 Email from Joseph Santeiro to Dr. Santeiro Re: Fwd: RE ACCT #: 75 (E.S.) War Network (COMPASS-0001769290-91) |
| 1137 | 3/15/2022 | 3/15/2022 | June 26, 2019 Email exchange between Dr. Santeiro and Paul Buteau Re: Orders (COMPASS-0000932948) |
| 1145 | 3/7/2022 | 3/7/2022 | December 15, 2017 Email from Joseph Santeiro to Dr. Santeiro Re: lab tests for: Florida life recovery rehabilitation (COMPASS-0000600159-61) |
| 1147 | 2/28/2022 | 2/28/2022 | December 4, 2018 Email from floridaliferecovery@gmail.com Re: Fwd: Follow Up Letter from Optum/UBH (DOJ-FLR-0000005467-68) |
| 1148 | 3/9/2022 | 3/9/2022 | November 1, 2018 Email from floridaliferecovery@gmail.com to Dr. Santeiro Re: Letter to SAMHSA (DOJ-FLR-0000005569-76) |
| 1149 | 3/9/2022 | 3/9/2022 | January 29, 2021 Email from floridaliferecovery@gmail.com to Dr. Santeiro Re: Fwd: Consultation about a dual diagnosed patient anxiety and OUD (DOJ-FL-0000005434-37) |
| 1150 | 3/14/2022 | 3/14/2022 | October 21, 2017 Email chain with David Lynch, Dr. Santeiro, Dr. Lieberman, Jonathan Markovich, Marie Chery, Malcolm David, Paul Buteau, Medical Staff and Daniel Markovich Re: Seroquel Usage and Pharmacy Consultant (COMPASS-0000944385) |
| 1154 | 3/17/2022 | 3/17/2022 | August 9, 2019 Email from Dr. Santeiro to Paul Buteau Re: For T.R. (COMPASS-0000929113) |
| 1157 | 3/14/2022 | 3/14/2022 | December 12, 2018 Email from David Lynch to Medical Staff, Marie Chery, Paul Buteau, Daniel Markovich, April Johnson, Kimberly Poindijour, Pam Hamilton, Nicole Portilla, Yamile Gonzalez, Ruth Salgado, Samantha Moreno, Traci Miller, Malcolm David, Lindy Pilgrim, and Drew Lieberman copying Tara Hemerick, Eric Aday, Jonathan Markovich, and Joseph Santeiro Re: Comfort Drink Order Set and Gabapentin Clarification (COMPASS-0001634581) |
| 1158 | 3/14/2022 | 3/14/2022 | August 15, 2019 Email from Magie Stanley to Compass Nursing Staff, Admin, and Joseph Santeiro Re: Fwd: Approved comfort drinks (COMPASS-0001805618) |
| 1159 | 3/2/2022 | 3/2/2022 | August 31, 2018 Email from Dr. Santeiro to justin@labgeeks.org, copying Christopher Garnto and J. Markovich Re: as requested (COMPASS-0001122898-99) |
| 1164 | 2/28/2022 | 2/28/2022 | Compass Application for Licensure to Provide Substance Abuse Services, submitted 1/20/2020 (COMPASS-0000296411-19) |
| 1165 | 2/28/2022 | 2/28/2022 | Compass 2017 DCF Application File (COMPASS-0000297894) |
| 1165A | 3/9/2022 | 3/9/2022 | Medical Director Agreement (COMPASS-0000298009 -12) |
| 1169 | 2/28/2022 | 2/28/2022 | Dr. Santeiro Affidavit of Good Moral Character (COMPASS-0000298549-51) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1170 | 3/16/2022 | 3/16/2022 | Combined Checks from Compass, WAR, and Florida Life to Dr. Santeiro (x3884) |
| 1171 | 3/15/2022 | 3/15/2022 | Statement Showing Future Now Payments to Dr. Santeiro (x4904) |
| 1172 | 3/16/2022 | 3/16/2022 | Combined Checks from Compass, WAR, and Florida Life to Dr. Santeiro (x4904) |
| 1173 | 3/16/2022 | 3/16/2022 | Check from Compass to Dr. Santeiro (x3390) |
| 1174 | 3/16/2022 | 3/16/2022 | Statement Showing Future Now Payments to Dr. Santeiro (x3884) |
| 1176 | 3/16/2022 | 3/16/2022 | October 24, 2020 Email from Joseph Santeiro to Dr. Santeiro Re: No Subject; attachment: Hours worked for extra compensation (COMPASS-0000600045-46) |
| 1177 | 3/16/2022 | 3/16/2022 | April 1, 2020 Email from Joseph Santeiro to Gina Bruni and Daniel Markovich Re: please adjust (COMPASS-0000885208-09) |
| 1181 | 3/16/2022 | 3/16/2022 | June 19, 2019 Email from Joseph Santeiro to Jonathan Markovich Re: Please (COMPASS-0001164057-58) |
| 1183 | 3/9/2022 | 3/9/2022 | February 11, 2019 Email from Joseph Santeiro to Dr. Santeiro Re: Fwd: MD Contract (COMPASS-0001211862-66) |
| 1185 | 3/16/2022 | 3/16/2022 | October 22, 2020 Email from joseph@compassdetox.com to j.santeiro@gmail.com Re: No Subject; attachment: hours worked for extra compensation (COMPASS-0001240765-66) |
| 1194 | 3/1/2022 | 3/1/2022 | September 25, 2018 Optum Letter to Dr. Santeiro (COMPASS-0002103387-88) |
| 1195 | 3/1/2022 | 3/1/2022 | October 3, 2018 Optum Letter to Dr. Santeiro (COMPASS-0002103389-90) |
| 1196 | 3/1/2022 | 3/1/2022 | Practice Management Outreach Call Minutes (COMPASS-0002103391-92) |
| 1197A | 3/1/2022 | 3/1/2022 | January 7, 2019 Email from Samantha Moreno to Practice Management Re: follow up documentation; attachment: Letterhead Medical Program Description |
| 1197B | 3/1/2022 | 3/1/2022 | Compass Medical Program Description from Optum Files (COMPASS-0002103395) |
| 1198 | 3/1/2022 | 3/1/2022 | Practice Management Outreach Call Second Chance Detox – Minutes (COMPASS-0002103397-402) |

42

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1199 | 3/1/2022 | 3/1/2022 | Practice Management Outreach Call WAR – Minutes (COMPASS-0002103417-23) |
| 1200 | 3/14/2022 | 3/14/2022 | Dr. Lieberman Plea Agreement (COMPASS-0002103336-50) |
| 1202 | 3/16/2022 | 3/16/2022 | Report-Object Access Jose SanteiroWAR.csv |
| 1203 | 3/16/2022 | 3/16/2022 | Report-Object Access Joseph SanteiroWAR.csv |
| 1204 | 3/16/2022 | 3/16/2022 | Report-Object Access Jose Santeiro.csv |
| 1205 | 3/16/2022 | 3/16/2022 | Report-Object Access Joseph Santeiro.csv |
| 1206 | 3/16/2022 | 3/16/2022 | Report-Object Access Lieberman.csv |
| 1208 | 3/2/2022 | 3/2/2022 | August 31, 2018 Email from Justin Thompson to David Lynch copying Chris Garnto and Mark Santora Re: Benzo Class added to the order. (COMPASS-0000438667) |
| 1212 | 3/15/2022 | 3/15/2022 | AT&T Subpoena Return Regarding IP Address (COMPASS-0002104733-35) |
| 1213 | 3/14/2022 | 3/14/2022 | Atlantic Broadband Subpoena Return (COMPASS-0000394535) |
| 1214 | 3/22/2022 | 3/22/2022 | ASAM Criteria |
| 1215 | 3/16/2022 | 3/16/2022 | Summary Exhibit Regarding Flow of Funds From Insurance Companies (Dr. Santeiro and Joseph Santiero) |
| 1216 | 3/16/2022 | 3/16/2022 | Summary Exhibit Regarding Flow of Funds From Insurance Companies (Dr. Santeiro) |
| 1218 | 3/16/2022 | 3/16/2022 | Summary Exhibit – Pie Chart Regarding Deposits into Jose Santeiro Regions Acct 3885 & 4904 |
| 1219 | 3/16/2022 | 3/16/2022 | Summary Exhibit Regarding Deposits From Substance Abuse Treatment Centers Into Jose Santeiro Regions Acct x3884 and x4904 |
| 1221 | 3/16/2022 | 3/16/2022 | Summary Exhibit Regarding Deposits From Compass, WAR, Florida Life, and Future Now Into Jose Santeiro Regions Acct x3883 and x4904 |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1226 | 3/16/2022 | 3/16/2022 | Florida Life Kipu Patient Files and Logs (Hard Drive) |
| 1227 | 3/16/2022 | 3/16/2022 | Future Now Kipu Patient Files and Logs (Hard Drive) |
| 1228A | 3/1/2022 | 3/1/2022 | Aetna Response to RFI regarding FLORIDA LIFE RECOVERY AND REHABILITATION - 2019.06.05 (2A) |
| 1228B | 3/1/2022 | 3/1/2022 | Aetna Response to RFI regarding FLORIDA LIFE RECOVERY AND REHABILITATION - 03.09.2020 (3A) |
| 1228C | 3/1/2022 | 3/1/2022 | AETNA Response to RFI regarding FLORIDA LIFE RECOVERY AND Rehabilitation - 2020.11.13 (1A) |
| 1229A | 3/1/2022 | 3/1/2022 | BCBS Response to RFI regarding FLORIDA LIFE RECOVERY AND REHABILITATION - 2018.12.03 (3A) |
| 1229B | 3/1/2022 | 3/1/2022 | BCBS Response to RFI regarding FLORIDA LIFE RECOVERY AND REHABILITATION - 2019.05.22 (2A) |
| 1229C | 3/1/2022 | 3/1/2022 | BCBS Response to RFI regarding FLORIDA LIFE RECOVERY AND REHABILITATION - 2020.03.17 (1A) |
| 1229D | 3/1/2022 | 3/1/2022 | BCBS Response to RFI regarding FLORIDA LIFE RECOVERY AND REHABILITATION - 2020.11.12 (1A) |
| 1229E | 3/1/2022 | 3/1/2022 | BCBS Response to RFI regarding FLORIDA LIFE RECOVERY AND REHABILITATION - 2020.11.30 (1A) |
| 1231B | 3/1/2022 | 3/1/2022 | Optum Response to RFI regarding FLORIDA LIFE RECOVERY AND REHABILITATION - 2020.03.05 (2A) |
| 1233A | 3/1/2022 | 3/1/2022 | Optum – Future Now Billing Data (1136238_Claims Data_BH) |
| 1233B | 3/1/2022 | 3/1/2022 | Optum – Future Now Billing Data (1136238_Claims Data_MD) |
| 1234 | 3/1/2022 | 3/1/2022 | Aetna – Future Now Billing Data (20193898 SPM FL FBI1 UE) |
| 1235 | 3/1/2022 | 3/1/2022 | BCBS – Future Now Billing Data (01.01.17-05.10.21 Future Now Detox) |
| 1236A | 3/16/2022 | 3/16/2022 | Cigna – Future Now Billing Data (20210510-101609 Cigna East Medical Claim Data) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1236B | 3/16/2022 | 3/16/2022 | Cigna – Future Now Billing Data<br>(20210510-101609 Diamond Medical Claim Data) |
| 1236C | 3/16/2022 | 3/16/2022 | Cigna – Future Now Billing Data<br>(20210510-101609 Facets Medical Claim Data) |
| 1237 | 3/11/2022 | 3/11/2022 | E.B. Florida Life Patient File<br>(4258_2017-13_[eb]-full-casefile) |
| 1247 | 3/2/2022 | 3/2/2022 | Photo of Boat Outing |
| 1251 | 3/7/2022 | 3/7/2022 | December 14, 2017 Email from Christopher Garnto to floridaliferecovery@gmail.com re: Laboratory Pros – Customer Testing Menu.pdf + Attachment<br><br>(DOJ-FLR-0000000074-75) |
| 1252 | 3/16/2022 | 3/16/2022 | Summary Analyses of Trends in Florida Life Patient Files |
| 1253 | 3/16/2022 | 3/16/2022 | Summary Analyses of Trends in Future Now Patient Files |
| 1254 | 3/16/2022 | 3/16/2022 | Summary Analysis of Patient Overlap – Compass, WAR, Florida Life, Future Now |
| 1255 | 3/16/2022 | 3/16/2022 | Summary Analysis of Dr. Santeiro's ZenCharts Access |
| 1256 | 3/16/2022 | 3/16/2022 | Summary Analysis of IP Addresses Used By Dr. Santeiro's ZenCharts Account |
| 1257 | 3/16/2022 | 3/16/2022 | Summary Analysis of IP Addresses Used By Dr. Santeiro's ZenCharts Account Also Found In Future Now and Florida Life Data |
| 1258 | 3/16/2022 | 3/16/2022 | Summary Analysis of Late Signatures |
| 1260 A-B | 3/7/2022 | 3/7/2022 | December 15, 2017 Email from Christopher Garnto to Lab Geeks re: Fwd: + Attachments<br>(COMPASS-0000636566-68) |
| 1261A | 3/2/2022 | 3/2/2022 | November 19, 2018 Email from Joseph Santeiro to Lab Geeks, Christopher Garnto re: Documentation for War Network LLC + Attachments<br>(COMPASS-0000663416-17) |
| 1261B | 3/2/2022 | 3/2/2022 | Attachments: Physician Attestation of Medical Necessity; Test Request Form |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1266 | 3/8/2022 | 3/8/2022 | May 2, 2017 Email from Compass Behavioral Techs to Garnto, Jonathan Markovich, Justin Crooks, Julissa Davila, Kristel Valdelamar, Jose Santeiro, and Barbara Irizarry regarding Shift Report 3pm-11pm 5/1/17 (COMPASS -0000944287) |
| 1273A | 3/11/22 | 3/11/22 | Elan Bakhshi Plea Agreement |
| 1275 | 3/16/2022 | 3/16/2022 | Jose Santeiro, Regions Bank Records x3884 |
| 1276 | 3/16/2022 | 3/16/2022 | Jose Santeiro, Regions Bank Records x4904 |
| 1277 | 3/2/2022 | 3/2/2022 | Compass Facility Photos |
| 1278 | 3/2/2022 | 3/2/2022 | WAR Facility Photos |
| 1279 | 3/11/2022 | 3/11/2022 | Elan Bakhshi Kastigar Letter |
| 1281 | 3/15/2022 | 3/15/2022 | October 21, 2017 Email from zoe9090@aol.com to jsanteiro@compassdetox.com Re: Seroquel Usage and Pharmacy Consultant (COMPASS-0000599042) |
| 1281A | 3/15/2022 | 3/15/2022 | Email Properties [IP: 65.34.190.226] |
| 1282 | 3/15/2022 | 3/15/2022 | December 5, 2017 Email from zoe9090@aol.com to floridaliferecovery@gmail.com Re: HIV Certificate (DOJ-FLR-0000005485) |
| 1282A | 3/15/2022 | 3/15/2022 | Email Properties [IP: 65.34.188.160] |
| 1283 | 3/15/2022 | 3/15/2022 | December 4, 2018 Email from zoe9090@aol.com to floridaliferecovery@gmail.com Re: Fwd: Follow Up Letter from Optum/UBH (DOJ-FLR-0000005467) |
| 1283A | 3/15/2022 | 3/15/2022 | Email Properties [IP: 76.248.145.123] |
| 1284 | 3/15/2022 | 3/15/2022 | February 22, 2018 Letter from Comcast Regarding IP Subpoena (COMPASS-0002111054-66) |
| 1292 | 3/14/2022 | 3/14/2022 | J.P. Patient File Excerpt (IPE and H/P Assessment) |
| 1293 | 3/14/2022 | 3/14/2022 | April 3, 2020 Email from Lisa Metz to Daniel Markovich, Medical Staff, and Nursing Re: J.P. Meds and Nursing Assessment (COMPASS-0000395073) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1300 | 3/16/2022 | 3/16/2022 | January 17, 2018 Email from David Lynch to April Johnson, Malcolm David, Marie Chery, Medical Staff, Paul Buteau, Stacey Grant, Alex Litkowski, April Johnson, Chris Ward, Chris Garnto, Daniel Markovich, David Lynch, Drew Lieberman, Eric Aday, Fern Frederic, Gabrielle Kaczor, James Younis, Jonathan Markovich, Jose Santeiro, Joseph Santeiro, Justin Crooks, Lisa Metz, Lori Van Valkenburg, Mail Processing, Marie Chery, Samantha Moreno, Stephanie Peiffer, Tara Hemerick, and Yaron Jacobovits Re: ZenCharts : LogInq (COMPASS-0000944552) |
| 1301 | 3/2/2022 | 3/2/2022 | October 18, 2018 Email chain with Daniel Markovich, driver@compassdetox.com, Allyson Frank, April Johnson, Cassidy Rogers, Christopher Garnto, Daniel Markovich, Eric Aday, Jonathan Markovich, Joseph DeSimone, Joseph Santeiro, Joshua Jardins, Lisa Metz, Marie Chery, Medical Staff, Lori Van Valkenburg, Paul Buteau, Samantha Moreno, Stefanie Sedotto, Tara Hemerick and Samuel Vital Re: Fwd: K.C. (COMPASS-0000795407-08) |
| 1302 | 3/14/2022 | 3/14/2022 | April 22, 2018 Email from Daniel Markovich to Sheyla Munoz Re: Fw: Sleep Medications (COMPASS-0000790946-47) |
| 1303 | 3/14/2022 | 3/14/2022 | January 6, 2018 Email from David Lynch to April Johnson, Malcolm David, Marie Chery, Medical Staff, Paul Buteau, Stacey Grant, Kimberly Poindijour, Fern Frederic, copying Jonathan Markovich and Drew Lieberman Re: Documentation (COMPASS-0000429253) |
| 1304 | 3/14/2022 | 3/14/2022 | March 1, 2018 Email From David Lynch to April Johnson, Malcolm David, Marie Chery,  Medical Staff, Paul Buteau, Stacey Grant, Kimberly Poindijour, Jessica Willis, copying Dr. Lieberman and Jonathan Markovich Re: Controlled Substance PRNS (COMPASS-0000429252) |
| 1308 | 3/16/2022 | 3/16/2022 | Summary Exhibit Regarding Deposits from Compass, WAR, Florida Life & Future Now Into Jose Santeiro Regions Acct x3883 and x4904 |
| 1309 | 3/16/2022 | 3/16/2022 | Summary Exhibit Regarding Payments to Jose Santeiro from Compass and WAR |
| 1310 | 3/16/2022 | 3/16/2022 | Summary Exhibit Regarding Payments from Compass and WAR into Jose Santeiro and Joseph Santiero Accounts |
| 1312 | 3/16/2022 | 3/16/2022 | Detail Exhibit Regarding Deposits Into Joseph Santeiro Bank United Acct 7352 From Compass, WAR, Florida Life Recovery, and Boutique Billing |
| 1313 | 3/16/2022 | 3/16/2022 | Summary Exhibit Regarding Payments to Joseph Santeiro from Compass and WAR |
| 1314 | 3/16/2022 | 3/16/2022 | Summary of WAR Network Job Titles Per Gusto Payroll Records |
| 1315 | 3/16/2022 | 3/16/2022 | Summary of WAR Job Titles Per Gusto Payroll Records |
| 1317 | 3/14/2022 | 3/14/2022 | Text message thread between Richard Waserstein and Dr. Lieberman |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1318A | 3/14/2022 | 3/14/2022 | IPE and H/P Assessment L.S. |
| 1318B | 3/14/2022 | 3/14/2022 | IPE and H/P Assessment L.S. Timestamps |
| 1318C | 3/14/2022 | 3/14/2022 | Physician's Order for Medication L.S. |
| 1319A | 3/14/2022 | 3/14/2022 | IPE and H/P Assessment L.Z. |
| 1319B | 3/14/2022 | 3/14/2022 | IPE and H/P Assessment L.Z. |
| 1320A | 3/14/2022 | 3/14/2022 | IPE and H/P Assessment O.P. |
| 1320B | 3/14/2022 | 3/14/2022 | IPE and H/P Assessment O.P. Timestamps |
| 1321 | 3/14/2022 | 3/14/2022 | August 16, 2017 Email from Jonathan Markovich to Dr. Lieberman copying Richard Waserstein Re: Revised Operating Agreement (COMPASS-0000599454-96) |
| 1322 | 3/14/2022 | 3/14/2022 | August 14, 2017 Email from Richard Waserstein to Jonathan Markovich Regarding Membership Certificate Agreement (COMPASS-0001117457-68) |
| 1323A | 3/9/2022 | 3/9/2022 | WAR IPE Composite |
| 1323B | 3/9/2022 | 3/9/2022 | WAR Progress Note Composite |
| 1323C | 3/9/2022 | 3/9/2022 | WAR ED Meds Composite |
| 1324 | 3/16/2022 | 3/16/2022 | February 18, 2019 Email from Joseph Santeiro to Joseph Santeiro Re: Jose Zen WAR log-in |
| 1325A | 3/16/2022 | 3/16/2022 | WAR Physicians Progress Note C.T. |
| 1325B | 3/16/2022 | 3/16/2022 | C.T. ZenCharts Log |
| 1325C | 3/16/2022 | 3/16/2022 | WAR Physicians Progress Note M.M. |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1325D | 3/16/2022 | 3/16/2022 | M.M. Timestamps |
| 1327A | 3/16/2022 | 3/16/2022 | MM2 Physicians_Progress_Note_2020-04-22_48420 |
| 1327B | 3/16/2022 | 3/16/2022 | MM2 Timestamps |
| 1327C | 3/16/2022 | 3/16/2022 | MM2 Physicians_Progress_Note_2020-04-22_48419 |
| 1327D | 3/16/2022 | 3/16/2022 | MM2 Timestamps |
| 1329 | 3/16/2022 | 3/16/2022 | April 23, 2020 Email From Daniel Markovich to Lori Van Valkenburg Re: C. dr. notes (COMPASS-0001379429) |
| 1329A | 3/16/2022 | 3/16/2022 | Attachment: Physicians Progress Note C.M. |
| 1329B | 3/16/2022 | 3/16/2022 | Attachment: Physicians Progress Note C.M. |
| 1331A | 3/16/2022 | 3/16/2022 | Joseph Santeiro Financial Records from Bank United x7352 |
| 1331B | 3/16/2022 | 3/16/2022 | Joseph Santeiro Financial Records from Bank United x8697 |
| 1332 | 3/14/2022 | 3/14/2022 | KR Compass Admission 1 Excerpt |
| 1333 | 3/14/2022 | 3/14/2022 | KR Compass Admission 2 Excerpt |
| 1334 | 3/14/2022 | 3/14/2022 | GB Compass Admission 4 Excerpts |
| 1343 | 3/14/2022 | 3/14/2022 | BH Facesheet Photo |
| 1344 | 3/14/2022 | 3/14/2022 | JM Facesheet Photo |
| 1345 | 3/14/2022 | 3/14/2022 | LL Facesheet Photo |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1346 | 3/14/2022 | 3/14/2022 | OP Initial_Psychiatric_Evaluation_2018-03-29_126437 - SECOND IPE |
| 1347 | 3/14/2022 | 3/14/2022 | OP Facesheet Photo |
| 1348 | 3/14/2022 | 3/14/2022 | LS Facesheet |
| 1349 | 3/7/2022 | 3/7/2022 | R.H. Compass Patient File (COMPASS-0002113066-3648) |
| 1350 | 3/7/2022 | 3/7/2022 | R.H. Memorial Hospital Pembroke Medical Records |
| 1351 | 3/16/2022 | 3/16/2022 | Santeiro IP Addresses |
| 1352 | 3/16/2022 | 3/16/2022 | CD Orders Composite (COMPASS-0002113906-29) |
| 1353A | 3/14/2022 | 3/14/2022 | JM Biopsychosocial Compass (COMPASS-0002113930-51) |
| 1353B | 3/14/2022 | 3/14/2022 | JM Compass Intake (COMPASS-0002113952-69) |
| 1353C | 3/14/2022 | 3/14/2022 | JM IPE Compass Intake (COMPASS-0002113970-98) |
| 1353D | 3/14/2022 | 3/14/2022 | JM WAR UA 8-6-19 (COMPASS-0002113999-COMPASS-0002114000) |
| 1353E | 3/14/2022 | 3/14/2022 | JM WAR UA 7-30-19 (COMPASS-0002114001-02) |
| 1354 | 3/16/2022 | 3/16/2022 | BCBS Niznik Labs 6.25.20 |
| 1355 | 3/16/2022 | 3/16/2022 | Aetna Lab Geeks and Niznik |
| 1356 | 3/16/2022 | 3/16/2022 | Aetna (SMA) 9.22.20 |
| 1357 | 3/16/2022 | 3/16/2022 | BCBS RFI Response – Lab Geeks 6.25.20 |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1358 | 3/16/2022 | 3/16/2022 | Cigna East Claim Data 6.15.2022 |
| 1359 | 3/16/2022 | 3/16/2022 | Cigna East Claim Data_MDC20 2.15.2022 |
| 1360 | 3/16/2022 | 3/16/2022 | Cigna Claims Data 11.5.2020 |
| 1361 | 3/16/2022 | 3/16/2022 | Optum Labs 2.15.2022 |
| 1371 | 3/16/2022 | 3/16/2022 | Compass Detox Banking Records, Regions x2237 (COMPASS-0000073832 – COMPASS-0000074744; COMPASS-0000188647 – COMPASS-0000188695; COMPASS-0000250508 – COMPASS-0000250516; COMPASS-0000260834 – COMPASS-0000260865; COMPASS-0000286295 – COMPASS-0000286322) |
| 1377 | 3/16/2022 | 3/16/2022 | E.S doctor daily progress notes |
| 1378 | 3/16/2022 | 3/16/2022 | E.S Timestamp notes |
| 1379 | 3/16/2022 | 3/16/2022 | A.L War progress notes 12.12.2019 |
| 1380 | 3/16/2022 | 3/16/2022 | A.L Timestamp notes |
| 1381 | 3/11/2022 | 3/11/2022 | Copy of I.B.Admissions (CD) |
| 1382 | 3/11/2022 | 3/11/2022 | BAKHSHI Patient File Excerpt |
| 1385 | 3/15/2022 | 3/15/2022 | February 7, 2022 Comcast Letter Regarding IP Addresses (COMPASS-0000211454-0000211455) |
| 1386 | 3/15/2022 | 3/15/2022 | August 29, 2018 Email from Comcast Business to jonathan@compassdetox.com Re: Installation Confirmed: Register for My Account (COMPASS-0001156937-38) |
| 1388 | 3/14/2022 | 3/14/2022 | JM Text Messages (COMPASS-0002114003-COMPASS-0002114076) |
| 1389 | 3/14/2022 | 3/14/2022 | Compass Detox Website Excerpt (COMPASS-0000310073) |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1390 | 3/14/2022 | 3/14/2022 | Marketer Media Article-Compass House Detox Explains Understanding A Controversial Topic Medication-Assisted Treatment (COMPASS-0002114077-82) |
| 1391 | 3/14/2022 | 3/14/2022 | WJ Readmit Note Compass Admission 6 (COMPASS-0002114083-0002114084) |
| 1392 | 3/14/2022 | 3/14/2022 | WJ Physician Readmit Note Compass Admission 5 (COMPASS-0002114085-0002114086) |
| 1393 | 3/14/2022 | 3/14/2022 | WJ Facesheet Compass Admission 5 (COMPASS-0002114087-0002114097) |
| 1394 | 3/14/2022 | 3/14/2022 | WJ Compass Admission 6 Facesheet (COMPASS-0002114098-0002114107) |
| 1395 | 3/14/2022 | 3/14/2022 | TR Readamit Note Compass Admission 3 (COMPASS-0002114108-0002114108) |
| 1396 | 3/14/2022 | 3/14/2022 | TR Facesheet Compass Admission 2 (COMPASS-0002114109-0002114118) |
| 1398 | 3/14/2022 | 3/14/2022 | JM Compass Admission 11 Readmit Note |
| 1399 | 3/14/2022 | 3/14/2022 | BH Compass Admission 5 Facesheet (COMPASS-0002114130-40) |
| 1400A | 3/14/2022 | 3/14/2022 | OP Detox_Shift_Assessment_and_Note_2018-03-28_125725 (COMPASS-0002114141-0002114145) |
| 1400B | 3/14/2022 | 3/14/2022 | OP Detox_Shift_Assessment_and_Note_2018-03-27_125682 (COMPASS-0002114146-0002114150) |
| 1400C | 3/14/2022 | 3/14/2022 | OP Detox_Shift_Assessment_and_Note_2018-03-31_126815 (COMPASS-0002114124-0002114129) |
| 1401 | 3/14/2022 | 3/14/2022 | OP IPE 2 Timestamp |
| 1402 | 3/14/2022 | 3/14/2022 | JM WAR UA Confirmation Results 8.6.19 |
| 1403 | 3/14/2022 | 3/14/2022 | BH Medication Administration Report Compass Admission 5 |
| 1404 | 3/14/2022 | 3/14/2022 | BH Compass Admission 5 Med Orders 8.11.19 |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1407 | 3/16/2022 | 3/16/2022 | Wells Fargo Bank Records x9802 (Drew Leiberman MD PA) |
| 1408 | 3/16/2022 | 3/16/2022 | Summary Exhibit Regarding Payments to Dr. Lieberman |
| 1409 | 3/15/2022 | 3/15/2022 | Santiero Signature Regions Bank Signature Page |
| 1410 | 3/16/2022 | 3/16/2022 | Lab Geeks and Lab Pros Billing for FL Life Patients |
| 1411 | 3/16/2022 | 3/16/2022 | West Claim Data |
| 1412 | 3/16/2022 | 3/16/2022 | Optum Claims Data (3.5.20) |
| 1413 | 3/15/2022 | 3/15/2022 | Joseph Santeiro Driver's License (PAGE 2 OF EXH ADMITTED ONLY) |
| 1414 | 3/16/2022 | 3/16/2022 | B.H Standard Admission Order |
| 1415 | 3/16/2022 | 3/16/2022 | L.L Standard Admission Order |
| 1418 | 3/17/2022 | 3/17/2022 | DV Compass Patient File 1 |
| 1419 | 3/17/2022 | 3/17/2022 | DV Compass Patient File 2 |
| 1420 | 3/17/2022 | 3/17/2022 | DV WAR Patient File 1 |
| 1421 | 3/17/2022 | 3/17/2022 | DV WAR Patient File 2 |
| 1422 | 3/17/2022 | 3/17/2022 | Email with David Lynch w/ Jonathan Markovich (COMPASS-0001149794) |
| 1423 | 3/17/2022 | 3/17/2022 | Email with David Lynch and Paul Buteau (COMPASS-0001291567) |
| 1424 | 3/21/2022 | 3/21/2022 | N.S. Lab Confirmation Order |

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 1425 | 3/21/2022 | 3/21/2022 | N.S. Lab Results |
| 1427 | 3/18/2022 | 3/18/2022 | IP Address User Information, Version 2 |
| 1428 | 3/21/2022 | 3/21/2022 | DV IPE and HP Assessment |
| 1430 | 3/21/2022 | 3/21/2022 | DV UA Point of Care Results |
| 1431 | 3/21/2022 | 3/21/2022 | Zen Charts Screenshot - Settings |
| 1434 | 3/21/2022 | 3/21/2022 | Zen Charts Superadmin Screenshot |
| 1435 | 3/21/2022 | 3/21/2022 | Zen Charts Hide Signature Screenshot |
| 1436 | 3/21/2022 | 3/21/2022 | IPE/HP Assessment Zen Charts Screenshot 2.17.18 |
| 1440 | 3/22/2022 | 3/222/2022 | ASAM Ethical Use of Drug Testing Policy Statement 2019 |
| 1442 | 3/22/2022 | 3/22/2022 | DSM 5 Alcohol Withdrawl |
| 1444 | 3/22/2022 | 3/22/2022 | DSM 5 Opioid Withdrawl |

IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 21-CR-60020-Dimitrouleas

UNITED STATES OF AMERICA,
                              Plaintiff,

vs.

M.D. JOSE SANTEIRO,
                              Defendant.
_____/

## NOTICE OF FILING DEFENDANT'S EXHIBITS[1]

Counsel for JOSE SANTEIRO hereby file this notice of compliance with the local rules,

mandating that trial exhibits be electronically filed. The below defense trial exhibits, unless

marked with an asterisk, will be uploaded onto the CM/ECF system.

| Exhibit Number | Description | Date Admitted | Sponsoring Witness | Location |
|---|---|---|---|---|
| 001a-j | Patient A.N. Compass Admissions (Composite) | 3/21 | Proffer | USB |
| 002a-g | Patient A.N. War Admissions (Composite) | 3/21 | Proffer | USB |
| 004a-k | Patient B.H. Compass Admissions (Composite) | 3/21 | Proffer | USB |
| 005a-g | Patient B.H. War Admissions (Composite) | 3/8 005C 005G 005F  3/21 005A 005B 005D | Garnto  Proffer | USB |

[1] The defense exhibits filed via CM/ECF have been redacted for personal identifying information and/or other confidential patient information. Certain patient files and/or records have been submitted for filing solely under seal (see Docket Entry 384). The defense exhibits filed under seal have been annotated as such with an asterisk.

Page 1 of 9

| Exhibit Number | Description | Date Admitted | Sponsoring Witness | Location |
|---|---|---|---|---|
| | | 005E | | |
| 006a-d | Patient B.O. Compass Admissions (Composite) | 3/21 | Proffer | USB |
| 007a-b | Patient B.O. WAR Admissions (Composite) | 3/21 | Proffer | USB |
| 008a-d | Patient C.W. Compass Admissions (Composite) | 3/21 | Proffer | USB |
| 009a-d | Patient C. W. WAR Admissions (Composite) | 3/21 | Proffer | USB |
| 010a-nn | Compass Facility Photos (Composite) | 3/17 | Buteau | File |
| 011a-g | Patient D.W. WAR Admissions (Composite) | 3/21 | Proffer | USB |
| 012 | Patient E.B. WAR Admission | 3/11 | Bakhshi | USB |
| 013 | Patient E.O. WAR Admission | 3/21 | Proffer | USB |
| 014a-h | Patient J.M. WAR Admissions Composite | 3/21 | Proffer | USB |
| 015a-e | Patient M.K. WAR Admissions (Composite) | 3/21 | Proffer | USB |
| 016a-e | Patient M.B. Compass Admissions Composite | 3/21 | Proffer | USB |
| 017a-b | Patient N.D. Compass (Composite) | 3/21 | Proffer | USB |
| 018a-h | Patient N.S. Compass Admissions (Composite) | 3/21 | Proffer | USB |
| 019a-c | Patient P.S. Compass Admissions (Composite) | 3/21 | Proffer | USB |
| 020 | Patient R.H. Compass Admissions | 3/7<br><br>3/15<br>020A<br>020B<br>020C<br><br>3/17<br>20D | Halloway<br><br>Liberman<br><br><br><br><br>Buteau | USB |
| 021a-e | Patient R.C. WAR Admissions (Composite) | 3/21 | Proffer | USB |

| Exhibit Number | Description | Date Admitted | Sponsoring Witness | Location |
|---|---|---|---|---|
| 022a-d | Patient T.F. Compass Admissions (Composite) | 3/21 | Proffer | USB |
| 023a-e | Patient V.M. Compass Admissions (Composite) | 3/21 | Proffer | USB |
| 024a-h | Patient W.J. Compass Admissions (Composite) | 3/21 | Proffer | USB |
| 026 | Compass Pharmacy License 2020-2021 | 3/21 | Proffer | File |
| 027 | Compass Pharmacy License 2021-2023 | 3/21 | Proffer | File |
| 030 | 2019 State of Florida DOH Dr. Santeiro Renewed Medical License | 3/21 | Proffer | File |
| 032 | Dr. Santeiro DEA Controlled Substance Registration Certificate | 3/21 | Proffer | File |
| 038 | ASAM Policy on Drug Testing | 3/21 | Proffer | File |
| 048 | State of Florida DCF WAR Network License 2019 Day-Night Treatment with Community Housing | 3/21 | Proffer | File |
| 049 | State of Florida DCF WAR Network License 2019 Intensive Outpatient Treatment | 3/21 | Proffer | File |
| 050 | State of Florida DCF WAR Network License 2019 Outpatient Treatment | 3/21 | Proffer | File |
| 055 | Comfort Drinks Protocol - Email from M. Stanley 01-03-2020 | 3/21 | Proffer | File |
| 060a-c, e-f | Photos of Markoviches and Christopher Garnto (Composite) | 3/8 060A 060B 060C 060E 060F | Garnto | File |
| 061a-f | Christopher Garnto Emails re Marketing (Composite) | 3/8 061A 061B | Garnto | File |

| Exhibit Number | Description | Date Admitted | Sponsoring Witness | Location |
|---|---|---|---|---|
| | | 061C 061E 061F | | |
| 062a-c, f-x | Christopher Garnto emails re Marketing Contracts (Composite) | 3/8 062A 062F 062G 062H 062I 062J 062K 062M 062P 062S | Garnto | File |
| 063 | WhatsApp chat Christopher Garnto and Nick Parks | 3/8 | Garnto | File |
| 080 | State of Florida DCF 2018 Inspection Report Compass | 3/21 | Proffer | File |
| 081 | State of Florida DOH 2018 Inspection Report Compass | 3/21 | Proffer | File |
| 082 | State of Florida DOH 2019 Inspection Report Compass | 3/21 | Proffer | File |
| 088 | Christopher Garnto Article 'Im a Drug Addict & Still Worthy...' | 3/8 | Garnto | File |
| 097 | Patient P.S. Promisory Note | 3/21 | Proffer | File |
| 102 | Patient W.J. Incident Report 7-7-2019 | 3/21 | Proffer | File |
| 107 | Dr. Santeiro Compass Payroll Records 2018 | 3/16 | Mila | File |
| 108 | Dr. Santeiro Compass Payroll Records 2019 | 3/16 | Mila | File |
| 109 | Dr. Santeiro Compass Payroll Records 2020 | 3/16 | Mila | File |
| 112 | Jose Santeiro Payroll Details April -December 2017 | 3/16 | Mila | File |
| 118a-b | Substance Abuse and Mental Health Services Administration (SAMHSA) email and response to Florida Life Recovery | 3/21 | Proffer | File |

| Exhibit Number | Description | Date Admitted | Sponsoring Witness | Location |
|---|---|---|---|---|
| 124 | Group Note War Mario Kustura | 3/16 | Munach | File |
| 124a | The ASAM Criteria Third Edition | 3/11 | Waller | File |
| 124b | Cautionary Statement | 3/11 | Waller | File |
| 125a-h | Patient R.C. Compass Admissions (Composite) | 3/22 | Proffer | USB |
| 126a-f | Patient T.R. Compass Admissions (Composite) | 3/22 | Proffer | USB |
| 127a-f | DCF Inspection Reports (Composite) | 3/1 | K. Lee | File |
| 128a-j | Patient M. K. Compass Admissions (Composite) | 3/22 | Proffer | USB |
| 129a-c | Patient M. M. WAR Admissions (Composite) | 3/22 | Proffer | USB |
| 130a-e | Patient N. S. WAR Admissions (Composite) | 3/22 | Proffer | USB |
| 131a-b | Patient T. R. WAR Admissions (Composite) | 3/22 | Proffer | USB |
| 132a-c | Patient V. M. War Admissions (Composite) | 3/22 | Proffer | USB |
| 133a-g | Patient E. F. Compass Admissions (Composite) | 3/22 | Proffer | USB |
| 134 | Patient E. O. Compass Admission | 3/22 | Proffer | USB |
| 135a-r | Patient L.L. Compass Admission (Compostie) | 3/22 | Proffer | USB |
| 136a-d | Patient W.J. War Admissions (Composite) | 3/21 | Proffer | USB |
| 137 | Patient K.G. Admissions (Composite) | 3/21 | Proffer | USB |
| 138a-i | Patient I.B. Compass Admissions (Composite) | 3/11 138A 138B 138C 3/21 138D 138E 138F 138G | Bakhshi | USB |

Page 5 of 9

| Exhibit Number | Description | Date Admitted | Sponsoring Witness | Location |
|---|---|---|---|---|
| 139a-m | Patient D.W. Compass Admission (Composite) | 3/21 | Proffer | USB |
| 142 | Motion Asserting Crime Victim's Rights – Docket Entry 426 | 3/7 | Halloway | File |
| 143 | Patient R.H. Memorial Health Records | 3/7 | Halloway | File |
| 144a-b | Financial Agreements Compass (Composite) | 3/8 | Garnto | File |
| 146 | Patient E. B. Group Notes War (Composite) | 3/11 | Bakhshi | USB |
| 147 | Patient E. B. Admission and Initial Evaluations (Composite) | 3/11 | Bakhshi | USB |
| 148 | Patient E.B. Concurrent Individual Therapy Notes (Composite) | 3/11 | Bakhshi | USB |
| 149 | ASAM -- Pain and Addiction Handbook | 3/22 | Proffer | File |
| 150 | Chapter 765 Section 102 - 2017 Florida Statutes - Palliative Care | 3/11 | Waller | File |
| 151 | Corey Waller - Health Management Associates | 3/11 | Waller | File |
| 152 | Florida Statues 381.026 -- Florida Patient's Bill of Rights | 3/11 | Waller | File |
| 153 | Florida Statute 397.334 | 3/11 | Waller | File |
| 154 | Florida Statute 397.501 -- Rights of Individuals | 3/11 | Waller | File |
| 155 | HMA _ Institute On Addiction – Home | 3/11 | Waller | File |
| 156 | Pain and Addiction Cover | 3/11 | Waller | File |
| 157 | What Drives Us_ A Healthier Nation - Health Management Associates | 3/11 | Waller | File |
| 158 | Patient I.B. Fla Life Medical Records | 3/11 | Bakhshi | File |
| 159 | Bakhshi Plea Agreement | 3/11 | Bakhshi | File |
| 160 | Bakhshi Factual Basis | 3/11 | Bakhshi | File |

| Exhibit Number | Description | Date Admitted | Sponsoring Witness | Location |
|---|---|---|---|---|
| 163a-t | Chetsi-Chetsi Call Center WhatsApp Chats (Composite) | 3/11 163A 163E 163I | Bakhshi | File |
| 164 | Bakhshi and J. Markovich WhatsApp Chats (Composite) | 164E 164F 164I | Bakhshi | File |
| 167 | M.W. Progress Note Therapy 6-19-2019 WAR | 3/16 | Munach | File |
| 168 | M.W. Progress Note Therapy 7-1-2019 WAR | 3/16 | Munach | File |
| 171 | Consent for Video   Surveillance Cody Cole | 3/17 | Buteau | File |
| 172 | Medication Consent and Agreement Lauren Leblanc | 3/17 | Buteau | File |
| 173 | Compass War Admissions Summary Charts GX 928 | Previously admitted | | File |
| 175 | Patient D.V. POC / Lab Composite | 3/18 | Pullen | File |
| 177 | Santeiro POC from August 2020 - GX 1204 | 3/18 | Pullen | File |
| 178 | Census War GX 928 | 3/18 | Pullen | File |
| 179 | Patient Lab Confirmation Orders (Compilation) | 3/18 | Pullen | File |
| 180 | Forms Creating Using Santeiro's Credentials | 3/18 | Pullen | File |
| 181 | Screenshots for Zen Charts (Composite) | 3/18 | Pullen | File |
| 182 | Analysis of 0.0.0.0 | 3/18 | Pullen | File |
| 183 | Forms signed by Santeiro from his IP address | 3/18 | Pullen | File |
| 184 | Dr. Waller Analysis of War and Compass Census | 3/18 | Pullen | File |
| 185 | Santeiro Zen Charts Log In Set Up | 3/18 | Pullen | File |
| 186 | Lab Confirmations Using Dr. Santeiro's Signature from 0.0.0.0 Graph Demonstrative | 3/18 | Pullen | File |

| Exhibit Number | Description | Date Admitted | Sponsoring Witness | Location |
|---|---|---|---|---|
| 187 | Excel Spreadsheet of Santeiros 0.0.0.0 | 3/18 | Pullen | File |
| 188 | Zen Chart User Set Up Screen Shots | 3/18 | Pullen | File |
| 189 | Patient L. L. Medication Orders Sample | 3/21 | Forman | File |
| 190 | Patient N.S. Medication Orders Sample | 3/21 | Forman | File |
| 192 | 65D-30.004 Common Licensing Standards. | 3/21 | Pullen | File |
| 193 | IPE & HP Assessments Created by Lieberman and Signed by Santeiro Chart | 3/21 | Pullen | File |
| 194 | Patient T.R. Treatment Plan (Excerpt) | 3/21 | Forman | File |
| 195 | IPE & HP Assessments Created by Lieberman and Signed by Santeiro Documents Supporting Chart | 3/21 | Pullen | File |
| 196 | Evaluation for Patients Analyzed by Dr. Waller | 3/21 | Forman | File |
| 199 | 2020 Compass DCF Application (Complete) | 3/21 | Proffer | File |
| 1001 | Liberman Agreed Factual Proffer | 3/15 | Lieberman | File |
| 1002 | Patient J.J. Compass IPEs / Readmits (Composite) | 3/15 | Lieberman | File |

Respectfully submitted,

Puglisi Law
1900 N. Bayshore Dr. Suite 1A
Miami, FL 33132
Tel: (305) 403-8063

/s/ Sabrina Puglisi
Sabrina Puglisi
Fla. Bar No. 0324360
Email: sabrina@puglisilaw.com

/s/ Dianne E. Carames
Dianne E. Carames

Page 8 of 9

Fla. Bar No. 68419
Email: sabrina@puglisilaw.com

BEATON LAW FIRM PA                          /s/ Marcos Beaton Jr.
12925 SW 132nd Street, Ste 4                Marcos Beaton, Jr.
Miami, Florida 33186                        Florida Bar No. 0573787
Tel: (305) 378-5950                         E-mail: mbeaton@beatonlawfirm.com

## **CERTIFICATE OF SERVICE**

I hereby certify that on March 23, 2022, undersigned electronically filed the foregoing document with the Clerk of the Court using CM/ECF which will send notification of such filing the United States Attorney's Office, Southern District of Florida.

/s/ Dianne E. Carames
Dianne E. Carames, Esq.

Page 9 of 9